1  THE LAW OFFICES OF WILLIAM W. PALMER
       WILLIAM W. PALMER – State Bar No. 146404
2  1241 Carter Road
   Sacramento, California  95864
3  Telephone : (916) 972-0761
   Facsimile: (916) 972-0877
4
5  Attorney for Plaintiffs Chris Lusby Taylor,
   Nancy A. Pepple-Gonsalves, Gary Kesselman,
6  Susan Swinton, Dawn E. Struck, and William J.
   Palmer
7

8                    UNITED STATES DISTRICT COURT

9                    EASTERN DISTRICT OF CALIFORNIA

10

11 | CHRIS LUSBY TAYLOR, NANCY A. | Case No.:  CIV. –S-01-2407 WBS
   | PEPPLE-GONSALVES, GARY       |
12 | KESSELMAN, SUSAN SWINTON, DAWN E. | **SUPPLEMENTAL DECLARATION OF**
   | STRUCK, and WILLIAM J. PALMER     | **WILLIAM W. PALMER IN SUPPORT**
13 |                                   | **OF PLAINTIFFS' MOTION FOR**
14 | As Taxpayers, and on behalf of themselves and | **INTERIM FEE AWARD**
   | other persons similarly situated,             |
15
16 |        Plaintiff,
17 |   vs.                        | Hearing:
   |                              | Date:        October 29, 2007
18 | JOHN CHIANG, individually and in his | Time:        2:00 p.m.
19 | capacity as STATE CONTROLLER OF THE  | Courtroom: 5
   | STATE OF CALIFORNIA; STEVE WESTLY,   |
20 | individually                         | (The Hon. Judge William B. Shubb)
21 |        Defendants.
22

23              **SUPPLEMENTAL DECLARATION OF WILLIAM W. PALMER**

24 I, William W. Palmer, Esq., declare as follows:

25         1.       I am an attorney at law licensed to practice law before all courts of the State

26 of California, including the United States Supreme Court and the U.S. District Federal Court

27 for the Eastern District of California. I am attorney of record for Plaintiffs herein. I have

28

                                            - 1 -

personal knowledge of the facts contained herein and if called as a witness I could and would testify to them.

2.      Yesterday I caused to be filed Plaintiffs' Motion for Interim Fee Award (the "Motion") made on behalf of my clients in this case.

3.      In connection with that Motion I filed a Declaration attaching various documents. One such document was an invoice listing the hours worked, the value of the hours, and the expenses and costs incurred (the "Invoice"). The Invoice was attached as Exhibit A to my Declaration.

4.      After filing I realized that the Invoice contained calculation errors, and that the "total" amount calculated for the fees of $ 2,700,348.70, appearing on page 68 of the Invoice, contained an incorrect value. The correct value that should appear on page 68 for the total of the hours worked should be $2,664,320.00. The correct value for the "Grand Total" appearing on page 69, which constitutes the sum of the fees and costs, should be $2,702,459.70, rather than $2,738,488.40. A corrected Invoice is attached hereto as **Exhibit A**. I respectfully request that the Court disregard the Invoice containing calculation errors that was filed with my original Declaration, and that the Court accept the corrected Invoice attached hereto as **Exhibit A** in support of the Motion.

5.      As a result of the corrections, the amounts sought in the Motion are also incorrect. The correct figures should be:

Total fees, before enhancement:      $2,764,560.00

Total fees, enhanced by 60%:      $4,423,296.00

Total costs:      $   47,729.71

**Total award sought:**      **$4,471,025.71**

THE LAW OFFICES OF
William W. Palmer
1241 Carter Road – Sacramento – California – 95864
TELEPHONE (916) 972-0761

SUPPLEMENTAL DECLARATION OF WILLIAM W. PALMER IN SUPPORT OF PLAINTIFFS' MOTION FOR INTERIM FEE AWARD

1    I declare under penalty of perjury that the foregoing is true and correct.

2    Dated: September 19, 2007

3

4                                        _____
                                                    /s/
5                                        William W. Palmer, Esq.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

THE LAW OFFICES OF
William W. Palmer
1241 Carter Road – Sacramento – California – 95864
TELEPHONE (916) 972-0761

- 3 -

SUPPLEMENTAL DECLARATION OF WILLIAM W. PALMER IN SUPPORT OF PLAINTIFFS' MOTION FOR
INTERIM FEE AWARD

# LAW OFFICES OF WILLIAM W. PALMER

1241 CARTER ROAD
SACRAMENTO, CALIFORNIA 95864-5327
(916) 972-0761
FAX (916) 972-0877

---

September 18, 2007

Re:     *Taylor v. Intel*; Santa Clara Superior Court Case No. CV796629

Services rendered at the rate of $400.00 per hour;

| Date | Hours | Attorney | Description | Amount |
|---|---|---|---|---|
| 1/2/2001 | 1.2 | WWP | Prepare letter to clients regarding Potential Claims against the California Controller | $ 480.00 |
| 2/18/2001 | 1.8 | WWP | Legal research ("LR") regarding statute of limitations | $ 720.00 |
| 3/13/2001 | 1.8 | WWP | Legal research regarding statute of limitations | $ 720.00 |
| 4/9/2001 | 0.3 | WWP | Emails from and to associate regarding Potential Claims against the California Controller | $ 120.00 |
| 5/29/2001 | 1.3 | WWP | Telephone conference with ("TCW") client regarding potential claims against the Controller | $ 520.00 |
| 5/30/2001 | 4.5 | WWP | Legal Research ("LR") regarding Potential Claims against the Controller. | $ 1,800.00 |
| 5/31/2001 | 7.5 | WWP | Continue LR Potential Claims against the Controller | $ 3,000.00 |
| 6/1/2001 | 10.0 | WWP | Continue LR Potential Claims against the Controller | $ 4,000.00 |
| 6/2/2001 | 6.5 | WWP | Continue LR Potential Claims against the Controller | $ 2,600.00 |
| 6/4/2001 | 8.5 | WWP | Continue LR Potential Claims against the Controller | $ 3,400.00 |
| 6/5/2001 | 5.5 | WWP | Continue LR Potential Claims against the Controller | $ 2,200.00 |
| 6/6/2001 | 0.4 | WWP | Email to Client re quick update | $ 160.00 |
| 6/7/2001 | 9.3 | WWP | Emails to and from Client re status and follow up; review microfiche to determine last date of published notice to unclaimed property owners. | $ 3,720.00 |
| 6/8/2001 | 0.5 | WWP | LT Client forwarding necessary documents and quick update | $ 200.00 |
| 6/9/2001 | 8.5 | WWP | LR and continue review of Constitutional Violation and UPL; Statute of Limitations; | $ 3,400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 2

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| | | | Meeting with Investigators | |
| 6/11/2001 | 2.9 | WWP | LT co-counsel regarding fees and update, and assemble materials | $ 1,160.00 |
| 6/12/2001 | 3.1 | WWP | Plan strategy regarding claims against the Controller; Prepare draft complaint against the California Controller | $ 1,240.00 |
| 6/22/2001 | 0.5 | WWP | Review law relevant to Constitutional Violations. | $ 200.00 |
| 6/25/2001 | 3.5 | WWP | LR and prepare lengthy memorandum to file re Attorney Work Product | $ 1,400.00 |
| 7/6/2002 | 0.4 | WWP | LF associate regarding future work | $ 160.00 |
| 7/7/2001 | 4.8 | WWP | TCW and emails to and from Client and multiple TCWs and emails from and to investigator arranging for trip to England ; Follow-up on Department of Trade and Industry, review same | $ 1,920.00 |
| 7/9/2001 | 72.0 | WWP | Multiple emails to and from Clients re travel arrangements to England, pick up and hotel; Travel to airport and flight to London, England; Meeting with clients in London, England, and return | $ 28,800.00 |
| 8/20/2001 | 0.6 | WWP | Email to Client re trip to England, update, next steps and current issues, including potential claims against Controller | $ 240.00 |
| 9/3/2001 | 4.5 | WWP | Meet with potential client Nancy Pepple-Gonsalves regarding escheat of stock to Controller. | $ 1,800.00 |
| 9/4/2001 | 8.5 | WWP | LR California Unclaimed Property Law ("UPL") | $ 3,400.00 |
| 9/5/2001 | 7.6 | WWP | Continue LR UPL | $ 3,040.00 |
| 9/13/2001 | 0.5 | WWP | TCW associates discussed status and update | $ 200.00 |
| 9/14/2001 | 2.5 | WWP | TCW Client Pepple-Gonsalves regarding case; LR escheatment of stock. | $ 1,000.00 |
| 9/18/2001 | 4.1 | WWP | LR escheatment issues; continue to draft complaint against Controller; TCW Associate discussed status | $ 1,640.00 |
| 9/19/2001 | 0.9 | WWP | Update outline of Complaint | $ 360.00 |
| 9/27/2001 | 0.3 | WWP | TCW associate discussed status and update | $ 120.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 3

| Date | Hours | Attorney | Description | Amount |
|---|---|---|---|---|
| 10/12/2001 | 4.5 | WWP | Morning meeting with counsel regarding Due Diligence issues in Sacramento State University-review microfiche of newspaper for LA Times, SF Chronicle, Sacramento Bee regarding preceding decade from 1991 to confirm no public notice | $ 1,800.00 |
| 10/13/2001 | 4.0 | | Due Diligence issues research in Sacramento State University-review microfiche of newspaper for LA Times, SF Chronicle, Sacramento Bee regarding preceding decade | $ 1,600.00 |
| 10/17/2001 | 3.5 | WWP | Morning meeting with counsel; Complete library due diligence research at CSUS | $ 1,400.00 |
| 10/18/2001 | 3.5 | WWP | Coordinate with counsel regarding his review of records at California State Archives, review copies of proper publication notice and meeting regarding same preceding | $ 1,400.00 |
| 10/19/2001 | 0.9 | WWP | Report to Client, fax regarding same | $ 360.00 |
| 10/22/2001 | 0.5 | WWP | TCW Conner regarding status | $ 200.00 |
| 10/23/2001 | 10.2 | WWP | TCW Client re update; LR UPL and Constitutional cases; securities transfer; LT associates regarding same; Fax same; Meeting with Conner regarding status | $ 4,080.00 |
| 10/24/2001 | 8.5 | WWP | Due Diligence of Controller Emplyees, TCW co-counsel | $ 3,400.00 |
| 10/26/2001 | 8.9 | WWP | Review LF Controller, TCW co-counsel re same; LR Controller misconduct, impact on client | $ 3,560.00 |
| 10/27/2001 | 1.0 | WWP | TCW counsel in Bakersfield regarding possible case | $ 400.00 |
| 10/28/2001 | 1.0 | WWP | Forward documents to Bakersfield attorney regarding claims | $ 400.00 |
| 10/29/2001 | 3.5 | WWP | Review documents with counsel, continue due diligence meeting with former Controller employee; Meeting with investigators | $ 1,400.00 |
| 10/30/2001 | 3.5 | WWP | LR BofA v. Corey case, and travel to and from Sacramento Superior Court and order LR on microfiche; | $ 1,400.00 |
| 10/31/2001 | 1.0 | WWP | Meeting with counsel regarding status | $ 400.00 |
| 11/1/2001 | 1.7 | WWP | Forward draft of Complaint to associates; Fax same; TF Counsel regarding same | $ 680.00 |
| 11/2/2001 | 0.7 | WWP | Forward draft of Complaint to associates; Fax same | $ 280.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 4

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 11/4/2001 | 1.5 | WWP | TCW and meeting with counsel regarding Controller employee Janice Cole | $ 600.00 |
| 11/5/2001 | 5.5 | WWP | Revise Taylor Complaint; TT London Financial Times; Follow up with former Controller employee; TT potential PR Contract; TT LA Times Reporter | $ 2,200.00 |
| 11/6/2001 | 0.5 | WWP | TCW counsel regarding status | $ 200.00 |
| 11/7/2001 | 1.0 | WWP | Meeting with counsel regarding case status, discovery and due diligence issues | $ 400.00 |
| 11/9/2001 | 0.4 | WWP | TCW client regarding status | $ 160.00 |
| 11/12/2001 | 4.0 | WWP | LR and revise Complaint | $ 1,600.00 |
| 11/13/2001 | 2.5 | WWP | LR and revise Complaint | $ 1,000.00 |
| 11/14/2001 | 2.3 | WWP | LR and revise complaint; TCW and emails to associate | $ 920.00 |
| 11/15/2001 | 3.7 | WWP | Emails to and from associate; LR and revise Complaint | $ 1,480.00 |
| 11/16/2001 | 1.0 | WWP | Meeting with counsel; revise complaint LR statutes of 11th Amendment; | $ 400.00 |
| 11/19/2001 | 0.4 | WWP | TCW counsel regarding status | $ 160.00 |
| 11/25/2001 | 3.0 | WWP | TCW counsel reminded of meeting; LR and Draft Complaint | $ 1,200.00 |
| 11/26/2001 | 11.5 | WWP | Emails to and from reporter Martin Wolf/London Newspaper Times re story; LR applicability of UPL to foreign citizens; Meeting with counsel | $ 4,600.00 |
| 11/27/2001 | 7.8 | WWP | TCW Client re update on most recent correspondence, Legal research for motion, news story and federal action; Meeting with investigator | $ 3,120.00 |
| 11/28/2001 | 1.2 | WWP | Email from associate; Morning meeting with counsel | $ 480.00 |
| 11/29/2001 | 6.1 | WWP | Factual research on published notice; TCW counsel regarding complaint | $ 2,440.00 |
| 12/2/2001 | 7.0 | WWP | LR UPL and Controller's Application; Meeting with counsel | $ 2,800.00 |
| 12/4/2001 | 8.2 | WWP | Legal Research Corp. Code § 419, UCC 8505 state laws and cases | $ 3,280.00 |
| 12/6/2001 | 6.8 | WWP | TCW LexisNexis, continue legal research on 419 | $ 2,720.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 5

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 12/7/2001 | 4.8 | WWP | TCW Client at home and work lengthy conversation regarding current issues and next steps, potential claims against California Controller; LR LexisNexis list of cases, pull and review | $ 1,920.00 |
| 12/8/2001 | 3.9 | WWP | Arrange to get Lengthy KPMG Audit Report, and review same | $ 1,560.00 |
| 12/9/2001 | 7.5 | WWP | Review KPMG report on Controller | $ 3,000.00 |
| 12/10/2001 | 4.5 | WWP | Continue review of KPMG report on Controller and related issues | $ 1,800.00 |
| 12/11/2001 | 6.5 | WWP | Update outline of Complaint to add KPMG findings | $ 2,600.00 |
| 12/12/2001 | 9.5 | WWP | Continue LR regarding Controller misconduct | $ 3,800.00 |
| 12/13/2001 | 9.5 | WWP | Begin drafting the complaint against the Controller of California; LR regarding same | $ 3,800.00 |
| 12/14/2001 | 10.6 | WWP | LR regarding possible claims against Controller, and impact on Intel complaint; Continue drafting the complaint | $ 4,240.00 |
| 12/18/2001 | 0.8 | WWP | TCW investigator general update regarding status and potential claims against the Controller | $ 320.00 |
| 12/19/2001 | 8.5 | WWP | LR Reg D. Private Placement, 1933, 1934 Acts | $ 3,400.00 |
| 12/21/2001 | 8.8 | WWP | TCW Client regarding update and fax; LR 1933 and 1934 Acts and continue drafting the complaint against the controller | $ 3,520.00 |
| 12/22/2001 | 8.9 | WWP | TCW Client Nancy Pepple-Gonsalves regarding facts of case; LR history of TWA. | $ 3,560.00 |
| 12/26/2001 | 3.5 | WWP | Continue LR and drafting Complaint | $ 1,400.00 |
| 12/27/2001 | 10.1 | WWP | Continue drafting Complaint; LR tolling of Statute of Limitations | $ 4,040.00 |
| 12/28/2001 | 9.2 | WWP | Continue drafting and LR re Complaint | $ 3,680.00 |
| 12/29/2001 | 9.5 | WWP | LR on statutes and continue drafting complaint against the Controller of California | $ 3,800.00 |
| 12/30/2001 | 8.5 | WWP | LR and continue drafting Complaint against the Controller | $ 3,400.00 |
| 12/31/2001 | 6.8 | WWP | Finalize and file complaint against the controller, forward same to Clients; Prepare Civil Case Cover Sheet; Review same and LR | $ 2,720.00 |
| 1/2/2002 | 1.3 | WWP | Fax to Client regarding cover page of federal action, LR securities laws, impact of claim | $ 520.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 6

| Date | Hours | Attorney | Description | Amount |
|---|---|---|---|---|
| 1/3/2002 | 3.7 | WWP | Multiple Emails to and from clients and several associates; Forwarding multiple documents and Fax regarding same | $ 1,480.00 |
| 1/4/2002 | 1.6 | WWP | TCWs investigators re new account found for Client; 2xTCW Client re same | $ 640.00 |
| 1/9/2002 | 5.5 | WWP | Fax from attorney Robin B. Johansen regarding substitution of counsel; Multiple TCWs multiple associates regarding status, update and possible next steps | $ 2,200.00 |
| 1/10/2002 | 0.5 | WWP | Emails from and to associates regarding update | $ 200.00 |
| 1/15/2002 | 1.8 | WWP | Multiple TCWs associates | $ 720.00 |
| 1/18/2002 | 0.2 | WWP | TCWs associate regarding case | $ 80.00 |
| 1/21/2002 | 0.6 | WWP | TCW and emails from attorney Robin Johansen | $ 240.00 |
| 1/23/2002 | 0.2 | WWP | TCW attorney Robin Johansen | $ 80.00 |
| 1/24/2002 | 0.3 | WWP | TCW attorney Robin Johansen | $ 120.00 |
| 2/13/2002 | 0.4 | WWP | Emails from and to associates | $ 160.00 |
| 2/14/2002 | 1.2 | WWP | Emails from and to associates regarding update; Several TCWs regarding same | $ 480.00 |
| 2/16/2002 | 0.2 | WWP | Emails from associate | $ 80.00 |
| 2/22/2002 | 2.0 | WWP | Prepare lengthy memorandum to associates; Fax same | $ 800.00 |
| 2/25/2002 | 0.7 | WWP | Arrange for service of process on California Controller; Faxes to associates | $ 280.00 |
| 2/27/2002 | 1.3 | WWP | Prepare lengthy emails to associates | $ 520.00 |
| 2/28/2002 | 0.8 | WWP | Confirm service of process on Controller Kathleen Connell; TCW clients regarding same. | $ 320.00 |
| 3/1/2002 | 0.9 | WWP | File return of service on Kathleen Connell. | $ 360.00 |
| 3/5/2002 | 2.5 | WWP | Prepare Memorandum, forward same to Media associates | $ 1,000.00 |
| 3/6/2002 | 0.4 | WWP | TCW Media associates | $ 160.00 |
| 3/8/2002 | 0.5 | WWP | TCWs attorney Robin Johansen | $ 200.00 |
| 3/12/2002 | 1.4 | WWP | LT attorney Robin Johansen regarding meeting and settlement discussion | $ 560.00 |
| 3/13/2002 | 0.6 | WWP | TCW and LF counsel for Controller regarding extension of time to answer federal complaint. | $ 240.00 |
| 3/14/2002 | 2.3 | WWP | TCW attorney Robin Johansen; Meeting with attorneys Robin Johansen and James Harrison | $ 920.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 7

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 3/15/2002 | 2.1 | WWP | TCW and LT associate forwarding necessary documents; Prepare complaint memorandum | $ 840.00 |
| 3/18/2002 | 0.8 | WWP | Review draft stipulation to extend time to answer. | $ 320.00 |
| 3/19/2002 | 0.5 | WWP | TCW attorney Robin Johansen discussed several outstanding issues | $ 200.00 |
| 3/20/2002 | 1.2 | WWP | Finalize and sign off on stipulation to extend time to answer | $ 480.00 |
| 3/21/2002 | 0.7 | WWP | TCW and emails from several associates regarding status and update | $ 280.00 |
| 3/24/2002 | 0.2 | WWP | Email from associate regarding status | $ 80.00 |
| 4/3/2002 | 0.3 | WWP | Facsimile to Client forwarding necessary documents | $ 120.00 |
| 4/5/2002 | 1.0 | WWP | 2xTCW Clients discussed several outstanding issues | $ 400.00 |
| 4/16/2002 | 0.4 | WWP | Email from and facsimile to associate | $ 160.00 |
| 4/18/2002 | 0.3 | WWP | TCW attorney Robin Johansen discussed status | $ 120.00 |
| 4/19/2002 | 0.8 | WWP | TCWs Robin Johansen regarding hearing date; Email to associate regarding same | $ 320.00 |
| 4/22/2002 | 6.1 | WWP | Receive and review motion to dismiss federal complaint; And all the supporting documents | $ 2,440.00 |
| 4/23/2002 | 5.5 | WWP | LR Eleventh Amendment | $ 2,200.00 |
| 4/24/2002 | 7.5 | WWP | LR Eleventh Amendment; Prepare draft of Opposition to Motion to Dismiss | $ 3,000.00 |
| 4/25/2002 | 5.5 | WWP | Work on Joint Status Report; LR various legal issues raised in motion to dismiss | $ 2,200.00 |
| 4/26/2002 | 8.5 | WWP | Continue work on Joint Status Report; begin drafting Opposition to Motion to Dismiss. | $ 3,400.00 |
| 4/27/2002 | 6.5 | WWP | Continue drafting Opposition to Motion to Dismiss. | $ 2,600.00 |
| 4/28/2002 | 8.7 | WWP | Continue drafting Opposition to Motion to Dismiss; LR re same. | $ 3,480.00 |
| 4/29/2002 | 10.5 | WWP | Finalize and sign off on Joint Status Conference Report; continue drafting Opposition to Motion to Dismiss. | $ 4,200.00 |
| 4/30/2002 | 3.5 | WWP | LR Eleventh Amendment | $ 1,400.00 |
| 5/1/2002 | 4.5 | WWP | Review Motion to Dismiss; continue reading cases cited; Faxes to associates regarding same | $ 1,800.00 |
| 5/2/2002 | 6.8 | WWP | Continue drafting opposition to Motion to Dismiss | $ 2,720.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 8

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 5/6/2002 | 0.5 | WWP | LT Clients regarding Motion to Dismiss | $  200.00 |
| 5/7/2002 | 5.6 | WWP | Continue drafting Opposition to Motion to Dismiss | $ 2,240.00 |
| 5/8/2002 | 8.5 | WWP | Continue drafting Opposition to Motion to Dismiss | $ 3,400.00 |
| 5/9/2002 | 9.1 | WWP | LR statutes of limitations; continue drafting Opposition to Motion to Dismiss | $ 3,640.00 |
| 5/10/2002 | 6.5 | WWP | LR Constitutional Notice. | $ 2,600.00 |
| 5/13/2002 | 8.5 | WWP | Continue drafting Opposition to Motion to Dismiss | $ 3,400.00 |
| 5/14/2002 | 1.1 | WWP | TCWs associates regarding several outstanding issues | $  440.00 |
| 5/15/2002 | 6.5 | WWP | Continue drafting Opposition to Motion to Dismiss | $ 2,600.00 |
| 5/16/2002 | 10.7 | WWP | LR Tort Claims Act. | $ 4,280.00 |
| 5/17/2002 | 11.3 | WWP | Continue drafting Opposition to Motion to Dismiss | $ 4,520.00 |
| 5/20/2002 | 3.5 | WWP | Continue drafting Opposition to Motion to Dismiss | $ 1,400.00 |
| 5/21/2002 | 6.7 | WWP | Draft Opposition to Motion to Dismiss. | $ 2,680.00 |
| 5/22/2002 | 8.5 | WWP | Continue drafting Opposition to Motion to Dismiss | $ 3,400.00 |
| 5/23/2002 | 6.7 | WWP | Continue drafting Opposition to Motion to Dismiss | $ 2,680.00 |
| 5/24/2002 | 9.5 | WWP | Continue Opposition to Motion to Dismiss; and LR regarding same and other issues | $ 3,800.00 |
| 5/25/2002 | 3.5 | WWP | Review draft of Opposition to Motion; LR to fill gaps in research. | $ 1,400.00 |
| 5/27/2002 | 11.3 | WWP | LR securities laws, Fourteenth Amendment to U.S. Constitution; review KPMG report | $ 4,520.00 |
| 5/28/2002 | 10.5 | WWP | LR sovereign immunity, other issues; continue drafting. | $ 4,200.00 |
| 5/29/2002 | 13.0 | WWP | Draft Opposition to Motion to Dismiss. | $ 5,200.00 |
| 5/30/2002 | 11.5 | WWP | Review tables of authorities, contents; edit final draft of brief. | $ 4,600.00 |
| 5/31/2002 | 9.2 | WWP | Finalize and file Opposition to Motion to Dismiss with Court; Arrange for Service ($140.00); Emails from and to attorney James Harrison | $ 3,680.00 |
| 6/1/2002 | 0.2 | WWP | Email to attorney James Harrison | $  80.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 9

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 6/3/2002 | 0.6 | WWP | Facsimile to associate attorneys forwarding documents | $ 240.00 |
| 6/4/2002 | 4.7 | WWP | Organize files; LT Clients enclosing copies of filings; TCW associate attorneys regarding status | $ 1,880.00 |
| 6/5/2002 | 0.8 | WWP | LT Clients regarding Motion to Dismiss | $ 320.00 |
| 6/7/2002 | 7.0 | WWP | Read Reply to Opposition to Motion to Dismiss; LR cases cited; LR and Prepare lengthy LT Securities and Exchange Commission regarding Complaint | $ 2,800.00 |
| 6/8/2002 | 5.2 | WWP | Review cited cases; begin preparation for oral argument. | $ 2,080.00 |
| 6/9/2002 | 7.1 | WWP | Review cases; outline oral argument. | $ 2,840.00 |
| 6/10/2002 | 7.7 | WWP | Continue preparation for oral argument; TCW court, and associates regarding status; Review Minute Order regarding hearing date | $ 3,080.00 |
| 6/11/2002 | 4.6 | WWP | Continue preparation for oral argument; TCW Client regarding update | $ 1,840.00 |
| 6/12/2002 | 1.8 | WWP | Prepare for oral argument on motion to dismiss; Emails to and from associates | $ 720.00 |
| 6/13/2002 | 7.1 | WWP | Prepare for oral argument; review Order of Court vacating oral argument; Email to associate regarding same | $ 2,840.00 |
| 6/16/2002 | 1.7 | WWP | Organize files | $ 680.00 |
| 6/20/2002 | 0.8 | WWP | Review Memorandum and Order from the Court | $ 320.00 |
| 6/27/2002 | 3.7 | WWP | Review order of court dismissing case; LR federal appellate rules, filing appeal | $ 1,480.00 |
| 6/28/2002 | 8.2 | WWP | LR general appellate practice; contact attorney Daniel Culhane to discuss association in case; Emails to and from associates regarding same | $ 3,280.00 |
| 6/28/2002 | 1.8 | DJC | TCW attorney William Palmer ("WWP") regarding association into case. | $ 720.00 |
| 6/29/2002 | 6.7 | WWP | Prepare package of materials to attorney Daniel Culhane ("DJC") for his review; begin drafting memorandum regarding same | $ 2,680.00 |
| 6/30/2002 | 3.5 | WWP | Continue memorandum regarding case to DJC | $ 1,400.00 |
| 7/1/2002 | 4.2 | DJC | Receive materials from WWP; begin review. | $ 1,680.00 |
| 7/1/2002 | 5.5 | WWP | Complete work product memorandum to DJC | $ 2,200.00 |
| 7/2/2002 | 6.5 | DJC | Review WWP memorandum and materials | $ 2,600.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 10

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 7/5/2002 | 1.5 | WWP | TCW DJC regarding association into case. | $ 600.00 |
| 7/5/2002 | 5.5 | DJC | Review materials; TCW WWP to discuss association into case | $ 2,200.00 |
| 7/6/2002 | 6.7 | DJC | Analyze strengths and weaknesses of case; evaluate association; TCW co-counsel WWP | $ 2,680.00 |
| 7/6/2002 | 1.3 | WWP | TCWs co-counsel DCJ | $ 520.00 |
| 7/8/2002 | 3.5 | DJC | Further analysis, discussions with WWP | $ 1,400.00 |
| 7/8/2002 | 2.6 | WWP | Negotiate terms of association with DJC; Emails to and from other associates regarding same | $ 1,040.00 |
| 7/9/2002 | 2.5 | WWP | LT DJC confirming terms of association | $ 1,000.00 |
| 7/9/2002 | 8.7 | DJC | LR appeal process, procedural issues; review letter confirming terms of association. | $ 3,480.00 |
| 7/10/2002 | 10.1 | DJC | LR Eleventh Amendment; review treatise; begin pulling Supreme Court authority; TCW and emails to and from co-counsel regarding same | $ 4,040.00 |
| 7/10/2002 | 0.9 | WWP | TCW and emails from and to co-counsel regarding LR | $ 360.00 |
| 7/11/2002 | 9.1 | DJC | LR Eleventh Amendment; read fundamental Eleventh Amendment cases; TCW and emails from and to co-counsel regarding same | $ 3,640.00 |
| 7/11/2002 | 1.0 | WWP | TCW and emails from and to co-counsel regarding LR | $ 400.00 |
| 7/12/2002 | 8.7 | DJC | LR Eleventh Amendment; review materials regarding likelihood of success of appeal; multiple TCWs WWP | $ 3,480.00 |
| 7/12/2002 | 6.5 | WWP | Organize additional materials for DJC; TCWs with DJC | $ 2,600.00 |
| 7/13/2002 | 3.5 | DJC | Outline of issues to discuss with WWP; TCW WWP | $ 1,400.00 |
| 7/13/2002 | 1.5 | WWP | TCW DJC regarding appeals process, strategy | $ 600.00 |
| 7/14/2002 | 0.9 | DJC | Work on outline of issues; TCW from and to co-counsel regarding same | $ 360.00 |
| 7/14/2002 | 0.3 | WWP | TCW from and to co-counsel | $ 120.00 |
| 7/15/2002 | 9.1 | DJC | Identify and research appellate procedure issues necessary to prosecute appeal; TCW WWP re same | $ 3,640.00 |
| 7/15/2002 | 6.5 | WWP | TCW DJC regarding appellate issues; LR re same | $ 2,600.00 |
| 7/16/2002 | 13.3 | DJC | LR substantive issues; identify and read key Supreme Court Eleventh Amendment cases | $ 5,320.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 11

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 7/16/2002 | 3.6 | WWP | TCW DJC regarding strategy, issues, litigation plan | $ 1,440.00 |
| 7/17/2002 | 6.6 | DJC | Continue LR Eleventh Amendment; outline key cases; study Treasure Salvors case; TCW WWP | $ 2,640.00 |
| 7/17/2002 | 1.0 | WWP | TCW DJC | $ 400.00 |
| 7/18/2002 | 8.1 | DJC | Obtain and study forms of notice of appeal, designation of transcript, representation statement, other forms; draft notice of appeal; TCW WWP | $ 3,240.00 |
| 7/18/2002 | 7.8 | WWP | TCW colleagues to obtain form documents; review files to identify factual materials | $ 3,120.00 |
| 7/19/2002 | 5.5 | DJC | Revise notice of appeal, related documents; TCW WWP; forward drafts to WWP for review | $ 2,200.00 |
| 7/19/2002 | 6.6 | WWP | Review draft notice of appeal; TCW DJC; edit and prepare documents for filing. | $ 2,640.00 |
| 7/20/2002 | 0.2 | WWP | Facsimile to associate forwarding necessary documents | $ 80.00 |
| 7/20/2002 | 8.1 | DJC | LR substantive issues for appeal | $ 3,240.00 |
| 7/22/2002 | 6.5 | WWP | Review draft plan for completing appeal; edit same; continue research | $ 2,600.00 |
| 7/22/2002 | 7.3 | DJC | Prepare plan for managing appeal with timelines, division of tasks, issues; continue legal research; TCW WWP | $ 2,920.00 |
| 7/23/2002 | 4.5 | WWP | LR statute of limitations, other issues; TCW DJC; Send materials to attorney Brian Boydston | $ 1,800.00 |
| 7/23/2002 | 6.1 | DJC | Outline legal arguments | $ 2,440.00 |
| 7/24/2002 | 7.5 | WWP | Begin drafting facts for appellate brief; TCW DJC | $ 3,000.00 |
| 7/24/2002 | 5.3 | DJC | TCW WWP; continue legal research, including Ninth Circuit authority | $ 2,120.00 |
| 7/25/2002 | 7.8 | WWP | Edit and finalize notice of appeal and related documents; prepare for filing; LR substantive issues | $ 3,120.00 |
| 7/25/2002 | 8.1 | DJC | Finalize notice of appeal for filing; TCW WWP | $ 3,240.00 |
| 7/26/2002 | 6.5 | WWP | File notice of appeal, representation statement, designation of record, proof of service; continue LR; TCW DJC | $ 2,600.00 |
| 7/26/2002 | 3.8 | DJC | TCW WWP; update plan for appellate brief; research filing deadlines | $ 1,520.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 12

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 6/29/2002 | 0.4 | DJC | TCW from and to co-counsel | $ 160.00 |
| 7/29/2002 | 3.1 | WWP | Continue factual background section of brief; TCW from and to co-counsel | $ 1,240.00 |
| 7/30/2002 | 5.5 | DJC | Revise and update outline of appellate brief; forward and discuss with WWP; draft headers | $ 2,200.00 |
| 7/30/2002 | 5.8 | WWP | TCW DJC regarding outline of brief; continue drafting | $ 2,320.00 |
| 7/31/2002 | 1.0 | WWP | Email from associate; Review Notice from the Court | $ 400.00 |
| 7/31/2002 | 6.0 | DJC | Draft Statement of Case, Issues Presented, begin argument section | $ 2,400.00 |
| 8/1/2002 | 9.7 | DJC | Begin drafting Eleventh Amendment argument | $ 3,880.00 |
| 8/1/2002 | 3.2 | WWP | Complete draft of factual section; TCW DJC | $ 1,280.00 |
| 8/2/2002 | 8.7 | WWP | Begin drafting procedural history; LR standard of review; TCW DJC and other attorney; Review Time Scheduling Order | $ 3,480.00 |
| 8/2/2002 | 6.8 | DJC | TCW WWP; review and edit factual section; review law review articles and treatises relevant to UPL | $ 2,720.00 |
| 8/3/2002 | 5.1 | DJC | TCW WWP; continue drafting Eleventh Amendment argument | $ 2,040.00 |
| 8/3/2002 | 1.2 | WWP | TCW DJC | $ 480.00 |
| 8/5/2002 | 9.5 | DJC | Follow up LR to develop theory under Supreme Court authority | $ 3,800.00 |
| 8/5/2002 | 0.5 | WWP | TCW DJC regarding Eleventh Amendment argument | $ 200.00 |
| 8/6/2002 | 6.7 | DJC | Continue drafting Eleventh Amendment argument; forward same to WWP | $ 2,680.00 |
| 8/7/2002 | 6.7 | WWP | Review and revise draft Eleventh Amendment argument; review cases | $ 2,680.00 |
| 8/7/2002 | 9.1 | DJC | TCW WWP regarding Eleventh Amendment argument; LR interplay of Eleventh Amendment immunity and general sovereign immunity | $ 3,640.00 |
| 8/8/2002 | 1.5 | DJC | TCW WWP; review revised Eleventh Amendment argument | $ 600.00 |
| 8/8/2002 | 7.9 | WWP | Continue editing Eleventh Amendment argument; begin second draft of fact section; TCW DJC, and TCW attorney Brian Boydston | $ 3,160.00 |
| 8/9/2002 | 8.5 | DJC | Continue LR and drafting Opening Brief; TCW | $ 3,400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 13

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| | | | with co-counsel. | |
| 8/9/2002 | 9.3 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel DJC and Brian Boydston. | $ 3,720.00 |
| 8/10/2002 | 5.6 | WWP | Continue LR and continue drafting Opening Brief; TCW and emails to and from co-counsel regarding same | $ 2,240.00 |
| 8/10/2002 | 4.8 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 1,920.00 |
| 8/12/2002 | 11.3 | DJC | TCW with co-counsel coordinate on LR and drafting Opening Brief; | $ 4,520.00 |
| 8/12/2002 | 8.9 | WWP | Legal research; TCW attorney DJC and continue revising Opening Brief | $ 3,560.00 |
| 8/13/2002 | 13.3 | WWP | Continue legal research and TCW attorney DJC and continue revising Opening Brief | $ 5,320.00 |
| 8/13/2002 | 14.1 | DJC | Emails from and to and TCW attorney WWP; Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,640.00 |
| 8/14/2002 | 12.5 | DJC | Emails to and from and TCW co-counsel; LR and revisions to Opening Brief as needed | $ 5,000.00 |
| 8/14/2002 | 10.5 | WWP | TCW co-counsel DJC and emails regarding same; Legal research and continue drafting Opening Brief | $ 4,200.00 |
| 8/15/2002 | 11.9 | WWP | Continue LR and revisions to Opening Brief; TCW and emails from and to co-counsel WWP coordinate regarding same. | $ 4,760.00 |
| 8/15/2002 | 9.1 | DJC | Emails from and to WWP; TCW regarding same; Continue LR and revising Opening Brief. | $ 3,640.00 |
| 8/16/2002 | 8.6 | WWP | LR and drafting Opening Brief; TCW and emails from and to co-counsel DJC | $ 3,440.00 |
| 8/16/2002 | 11.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,440.00 |
| 8/17/2002 | 9.1 | WWP | TCW and emails from and to co-counsel DJC; LR and drafting Opening Brief; TCW with co-counsel. | $ 3,640.00 |
| 8/17/2002 | 3.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 1,400.00 |
| 8/18/2002 | 5.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 2,200.00 |
| 8/18/2002 | 0.9 | WWP | TCW from and to co-counsel | $  360.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 14

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 8/19/2002 | 14.1 | WWP | LR and drafting Opening Brief; TCW and emails from and to co-counsel DJC | $ 5,640.00 |
| 8/19/2002 | 10.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,200.00 |
| 8/20/2002 | 13.5 | WWP | TCW and emails from and to co-counsel DJC; Continue LR and drafting Opening Brief; | $ 5,400.00 |
| 8/20/2002 | 13.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,400.00 |
| 8/21/2002 | 5.8 | WWP | LR and TCW and emails from and to co-counsel DJC regarding drafting Opening Brief | $ 2,320.00 |
| 8/21/2002 | 13.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,240.00 |
| 8/22/2002 | 10.9 | WWP | TCW and emails from and to co-counsel DJC; Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,360.00 |
| 8/22/2002 | 11.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,440.00 |
| 8/23/2002 | 9.3 | WWP | TCW and emails from and to co-counsel DJC; Legal research and drafting Opening Brief; TCW with co-counsel. | $ 3,720.00 |
| 8/23/2002 | 9.3 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,720.00 |
| 8/24/2002 | 4.5 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 1,800.00 |
| 8/24/2002 | 8.6 | DJC | LR and drafting Opening Brief | $ 3,440.00 |
| 8/25/2002 | 4.5 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 1,800.00 |
| 8/25/2002 | 3.2 | DJC | LR and drafting Opening Brief; TCW with co-counsel; TCW and emails from and to co-counsel DJC | $ 1,280.00 |
| 8/26/2002 | 10.0 | WWP | Legal research and continue drafting Opening Brief; TCW and multiple emails to and from associate attorney regarding same. | $ 4,000.00 |
| 8/26/2002 | 10.0 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,000.00 |
| 8/27/2002 | 8.5 | WWP | TCW and emails from and to co-counsel DJC; Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,400.00 |
| 8/27/2002 | 10.0 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,000.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 15

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 8/28/2002 | 11.1 | WWP | LR and drafting Opening Brief; TCW and emails from and to co-counsel DJC. | $ 4,440.00 |
| 8/28/2002 | 11.0 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,400.00 |
| 8/29/2002 | 9.6 | WWP | TCW and emails from and to co-counsel DJC; LR and drafting Opening Brief | $ 3,840.00 |
| 8/29/2002 | 9.0 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,600.00 |
| 8/30/2002 | 13.3 | WWP | Legal research and TCW and emails from and to co-counsel DJC regarding draft Opening Brief | $ 5,320.00 |
| 8/30/2002 | 14.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,640.00 |
| 8/31/2002 | 12.5 | WWP | TCW and emails from and to co-counsel DJC; LR and drafting Opening Brief; | $ 5,000.00 |
| 8/31/2002 | 10.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,200.00 |
| 9/1/2002 | 11.9 | WWP | TCW and emails from and to co-counsel DJC; Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,760.00 |
| 9/1/2002 | 9.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,640.00 |
| 9/2/2002 | 8.6 | WWP | Continue LR and drafting Opening Brief; TCW and emails from and to co-counsel DJC | $ 3,440.00 |
| 9/2/2002 | 11.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,440.00 |
| 9/3/2002 | 9.1 | WWP | Legal research and continue revising Opening Brief; TCW and emails from and to co-counsel DJC | $ 3,640.00 |
| 9/3/2002 | 3.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 1,400.00 |
| 9/4/2002 | 5.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 2,200.00 |
| 9/4/2002 | 7.5 | WWP | Continue LR and drafting Opening Brief; TCWs with co-counsel; request 14-day extension from court to file Opening Brief. | $ 3,000.00 |
| 9/5/2002 | 14.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,640.00 |
| 9/5/2002 | 10.5 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,200.00 |
| 9/6/2002 | 13.5 | DJC | Continue LR and drafting Opening Brief; TCW | $ 5,400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 16

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| | | | with co-counsel. | |
| 9/6/2002 | 13.5 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,400.00 |
| 9/7/2002 | 3.0 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 1,200.00 |
| 9/7/2002 | 5.0 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 2,000.00 |
| 9/9/2002 | 9.3 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,720.00 |
| 9/9/2002 | 9.3 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,720.00 |
| 9/10/2002 | 4.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 1,800.00 |
| 9/10/2002 | 8.6 | WWP | Emails to and from and TCW associate attorney DJC; Continue legal research and continue drafting Opening Brief | $ 3,440.00 |
| 9/11/2002 | 9.5 | DJC | TCW and emails from and to co-counsel WWP; Continue drafting Opening Brief | $ 3,800.00 |
| 9/11/2002 | 7.9 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,160.00 |
| 9/12/2002 | 10.0 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,000.00 |
| 9/12/2002 | 10.0 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,000.00 |
| 9/13/2002 | 8.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,400.00 |
| 9/13/2002 | 10.0 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,000.00 |
| 9/14/2002 | 11.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,440.00 |
| 9/14/2002 | 11.0 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,400.00 |
| 9/15/2002 | 9.6 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,840.00 |
| 9/15/2002 | 9.0 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,600.00 |
| 9/16/2002 | 13.3 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,320.00 |
| 9/16/2002 | 14.1 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,640.00 |
| 9/17/2002 | 12.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,000.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 17

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 9/17/2002 | 10.5 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,200.00 |
| 9/18/2002 | 11.9 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,760.00 |
| 9/18/2002 | 9.1 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,640.00 |
| 9/19/2002 | 8.6 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,440.00 |
| 9/19/2002 | 11.1 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,440.00 |
| 9/20/2002 | 9.1 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,640.00 |
| 9/20/2002 | 8.0 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,200.00 |
| 9/21/2002 | 13.6 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,440.00 |
| 9/21/2002 | 11.0 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,400.00 |
| 9/22/2002 | 9.0 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 3,600.00 |
| 9/22/2002 | 10.5 | DJC | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 4,200.00 |
| 9/23/2002 | 13.5 | WWP | Continue LR and drafting Opening Brief; TCW with co-counsel. | $ 5,400.00 |
| 9/23/2002 | 13.5 | DJC | Work on tables, pagination, formatting, finalizing brief. | $ 5,400.00 |
| 9/24/2002 | 10.0 | WWP | Edit final draft of brief; prepare for filing | $ 4,000.00 |
| 9/24/2002 | 13.0 | DJC | Finalize brief. | $ 5,200.00 |
| 9/25/2002 | 14.0 | WWP | Finalize brief; copy, file and serve opening brief and supporting documents | $ 5,600.00 |
| 9/25/2002 | 15.0 | DJC | Final proofreading and correction of brief. | $ 6,000.00 |
| 9/26/2002 | 9.0 | WWP | Organize files; conference with co-counsel; LTR regarding same. | $ 3,600.00 |
| 9/26/2002 | 4.5 | DJC | File drafts, legal research, other materials. | $ 1,800.00 |
| 9/27/2002 | 8.5 | WWP | Filing and organization; conference with co-counsel regarding anticipated opposition arguments. | $ 3,400.00 |
| 9/27/2002 | 1.0 | DJC | Conference with co-counsel. | $  400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 18

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 9/30/2002 | 3.5 | WWP | TCW clients; LT clients regarding status, providing copy of opening brief; forward file-stamped, bound copy of brief to co-counsel. | $ 1,400.00 |
| 9/30/2002 | 1.0 | DJC | Conference with co-counsel; strategy and planning. | $ 400.00 |
| 10/2/2007 | 0.3 | WWP | Telephone call to attorney Brian Boydston | $ 120.00 |
| 10/4/2002 | 1.5 | DJC | Emails to and from co-counsel WWP regarding status | $ 600.00 |
| 10/4/2002 | 2.5 | WWP | Emails to and from associate attorney DJC and other associates; Research Intel stock value | $ 1,000.00 |
| 10/9/2002 | 0.2 | DJC | Emails from co-counsel regarding update and follow up | $ 80.00 |
| 10/9/2002 | 0.3 | WWP | Emails to associates regarding status | $ 120.00 |
| 10/15/2002 | 0.4 | WWP | LF attorney James Harrison regarding new briefing schedule | $ 160.00 |
| 10/16/2002 | 1.0 | WWP | Review court's order granting extension for filing of answer brief; conference with co-counsel. | $ 400.00 |
| 10/16/2002 | 1.5 | DJC | Review court's order granting extension for filing of answer brief; conference with co-counsel. | $ 600.00 |
| 10/21/2002 | 0.8 | DJC | TCWs co-counsel WWP regarding rule of law | $ 320.00 |
| 10/21/2002 | 0.8 | WWP | TCWs attorney DJC regarding possible extension and rules | $ 320.00 |
| 10/28/2002 | 0.3 | DJC | Emails to co-counsel WWP regarding rules of court | $ 120.00 |
| 10/28/2002 | 0.4 | WWP | Emails from attorney DJC regarding extension and rule of court; TCW Brian Boydston regarding same; | $ 160.00 |
| 11/6/2002 | 0.3 | WWP | TCW attorney James Harrison regarding Opening Briefs | $ 120.00 |
| 11/7/2002 | 1.0 | WWP | Conference with co-counsel regarding appellee's brief. | $ 400.00 |
| 11/7/2002 | 1.0 | DJC | Conference with co-counsel regarding appellee's brief. | $ 400.00 |
| 11/8/2002 | 3.5 | WWP | Review appellee's answer brief; conference with co-counsel regarding reply brief. | $ 1,400.00 |
| 11/8/2002 | 8.6 | DJC | Review appellee's answer brief; conference with co-counsel regarding reply brief; begin LR to respond to answer brief. | $ 3,440.00 |
| 11/9/2002 | 11.1 | WWP | LR and begin drafting Reply Brief | $ 4,440.00 |
| 11/9/2002 | 9.1 | DJC | LR and begin drafting Reply Brief | $ 3,640.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 19

| Date | Hours | Attorney | Description | Amount |
|---|---|---|---|---|
| 11/10/2002 | 3.5 | DJC | LR and continue drafting Reply Brief | $ 1,400.00 |
| 11/11/2002 | 5.5 | WWP | LR and continue drafting Reply Brief | $ 2,200.00 |
| 11/11/2002 | 14.1 | DJC | LR and continue drafting Reply Brief | $ 5,640.00 |
| 11/12/2002 | 10.5 | WWP | LR and continue drafting Reply Brief | $ 4,200.00 |
| 11/12/2002 | 13.5 | DJC | LR and continue drafting Reply Brief | $ 5,400.00 |
| 11/13/2002 | 13.5 | WWP | LR and continue drafting Reply Brief | $ 5,400.00 |
| 11/13/2002 | 5.8 | DJC | LR and continue drafting Reply Brief | $ 2,320.00 |
| 11/14/2002 | 13.1 | WWP | LR and continue drafting Reply Brief | $ 5,240.00 |
| 11/14/2002 | 10.9 | DJC | LR and continue drafting Reply Brief | $ 4,360.00 |
| 11/15/2002 | 11.1 | WWP | LR and continue drafting Reply Brief; TCW Court to obtain 14-day extension to file Reply Brief; Confirm with opposing counsel | $ 4,440.00 |
| 11/15/2002 | 9.3 | DJC | LR and continue drafting Reply Brief | $ 3,720.00 |
| 11/16/2002 | 9.3 | WWP | LR and continue drafting Reply Brief | $ 3,720.00 |
| 11/16/2002 | 4.5 | DJC | LR and continue drafting Reply Brief | $ 1,800.00 |
| 11/17/2002 | 8.6 | WWP | LR and continue drafting Reply Brief | $ 3,440.00 |
| 11/17/2002 | 4.5 | DJC | LR and continue drafting Reply Brief | $ 1,800.00 |
| 11/18/2002 | 3.2 | WWP | LR and continue drafting Reply Brief | $ 1,280.00 |
| 11/18/2002 | 10.0 | DJC | LR and continue drafting Reply Brief | $ 4,000.00 |
| 11/19/2002 | 10.0 | WWP | LR and continue drafting Reply Brief | $ 4,000.00 |
| 11/19/2002 | 8.5 | DJC | LR and continue drafting Reply Brief | $ 3,400.00 |
| 11/20/2002 | 10.0 | WWP | LR and continue drafting Reply Brief | $ 4,000.00 |
| 11/20/2002 | 11.1 | DJC | LR and continue drafting Reply Brief | $ 4,440.00 |
| 11/21/2002 | 11.0 | WWP | LR and continue drafting Reply Brief | $ 4,400.00 |
| 11/21/2002 | 9.6 | DJC | LR and continue drafting Reply Brief | $ 3,840.00 |
| 11/22/2002 | 9.0 | WWP | LR and continue drafting Reply Brief | $ 3,600.00 |
| 11/22/2002 | 13.3 | DJC | LR and continue drafting Reply Brief | $ 5,320.00 |
| 11/23/2002 | 14.1 | WWP | LR and continue drafting Reply Brief | $ 5,640.00 |
| 11/23/2002 | 12.5 | DJC | LR and continue drafting Reply Brief | $ 5,000.00 |
| 11/24/2002 | 10.5 | WWP | LR and continue drafting Reply Brief | $ 4,200.00 |
| 11/24/2002 | 11.9 | DJC | LR and continue drafting Reply Brief | $ 4,760.00 |
| 11/25/2002 | 9.1 | WWP | LR and continue drafting Reply Brief | $ 3,640.00 |
| 11/25/2002 | 8.6 | DJC | LR and continue drafting Reply Brief | $ 3,440.00 |
| 11/26/2002 | 11.1 | WWP | LR and continue drafting Reply Brief | $ 4,440.00 |
| 11/26/2002 | 9.1 | DJC | LR and continue drafting Reply Brief | $ 3,640.00 |
| 11/27/2002 | 3.5 | WWP | LR and continue drafting Reply Brief | $ 1,400.00 |
| 11/28/2002 | 7.5 | DJC | LR and continue drafting Reply Brief | $ 3,000.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 20

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 11/28/2002 | 14.1 | WWP | LR and continue drafting Reply Brief | $ 5,640.00 |
| 11/29/2002 | 10.5 | DJC | LR and continue drafting Reply Brief | $ 4,200.00 |
| 11/29/2002 | 13.5 | WWP | LR and continue drafting Reply Brief | $ 5,400.00 |
| 11/30/2002 | 13.5 | DJC | LR and continue drafting Reply Brief | $ 5,400.00 |
| 11/30/2002 | 3.0 | WWP | LR and continue drafting Reply Brief | $ 1,200.00 |
| 12/2/2002 | 5.0 | DJC | LR and continue drafting Reply Brief | $ 2,000.00 |
| 12/2/2002 | 10.0 | WWP | LR and continue drafting Reply Brief | $ 4,000.00 |
| 12/3/2002 | 13.0 | DJC | LR and continue drafting Reply Brief | $ 5,200.00 |
| 12/3/2002 | 7.9 | WWP | LR and continue drafting Reply Brief | $ 3,160.00 |
| 12/4/2002 | 8.6 | DJC | LR and continue drafting Reply Brief | $ 3,440.00 |
| 12/4/2002 | 9.5 | WWP | LR and continue drafting Reply Brief | $ 3,800.00 |
| 12/5/2002 | 7.9 | DJC | LR and continue drafting Reply Brief | $ 3,160.00 |
| 12/5/2002 | 10.0 | WWP | LR and continue drafting Reply Brief | $ 4,000.00 |
| 12/6/2002 | 10.0 | DJC | LR and continue drafting Reply Brief | $ 4,000.00 |
| 12/6/2002 | 8.5 | WWP | LR and continue drafting Reply Brief | $ 3,400.00 |
| 12/7/2002 | 10.0 | DJC | LR and continue drafting Reply Brief | $ 4,000.00 |
| 12/7/2002 | 11.1 | WWP | LR and continue drafting Reply Brief | $ 4,440.00 |
| 12/8/2002 | 11.0 | DJC | Work on tables, pagination, formatting, finalizing brief. | $ 4,400.00 |
| 12/8/2002 | 9.6 | WWP | Edit final draft of brief; prepare for filing | $ 3,840.00 |
| 12/9/2002 | 9.0 | DJC | Finalize brief. | $ 3,600.00 |
| 12/9/2002 | 13.3 | WWP | Finalize brief; copy, file and serve opening brief and supporting documents | $ 5,320.00 |
| 12/10/2002 | 2.5 | DJC | Filing and organization; review order from court regarding oversized reply brief; LR motion to exceed page limits. | $ 1,000.00 |
| 12/10/2002 | 1.5 | WWP | Organize files; conference with co-counsel. | $ 600.00 |
| 12/11/2002 | 1.0 | DJC | TCW co-counsel regarding motion to exceed pages | $ 400.00 |
| 12/11/2002 | 1.5 | WWP | TCW co-counsel regarding motion to exceed pages | $ 600.00 |
| 12/12/2002 | 2.0 | DJC | LR and begin drafting motion to exceed pages. | $ 800.00 |
| 12/13/2002 | 0.5 | DJC | Continue drafting motion to exceed pages. | $ 200.00 |
| 12/16/2002 | 2.5 | DJC | Continue drafting motion to exceed pages, declaration, proposed order. | $ 1,000.00 |
| 12/20/2002 | 1.0 | DJC | Complete draft of motion to exceed pages; conference with co-counsel | $ 400.00 |
| 12/20/2002 | 3.5 | WWP | Review and edit motion to exceed pages. | $ 1,400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 21

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 12/30/2002 | 1.0 | DJC | Finalize motion to exceed pages and supporting documents. | $ 400.00 |
| 12/31/2002 | 2.5 | WWP | Finalize, copy and file motion to exceed pages and supporting papers. | $ 1,000.00 |
| 12/31/2002 | 1.3 | DJC | Finalize motion to exceed pages and supporting papers. | $ 520.00 |
| 1/18/2003 | 0.5 | WWP | TCW Court Clerk regarding status | $ 200.00 |
| 1/22/2003 | 8.6 | WWP | LR and edit Reply Brief; Order from Court regarding Motion for Leave to File | $ 3,440.00 |
| 1/22/2003 | 3.5 | DJC | Review court's order requiring revised Reply Brief; review Reply Brief | $ 1,400.00 |
| 1/23/2003 | 2.0 | WWP | Conference with co-counsel; Emails regarding same | $ 800.00 |
| 1/23/2003 | 5.8 | DJC | Edit Reply Brief; additional LR. | $ 2,320.00 |
| 1/24/2003 | 5.6 | WWP | LR and edit Reply Brief | $ 2,240.00 |
| 1/24/2003 | 4.8 | DJC | Legal research and edit Reply Brief | $ 1,920.00 |
| 1/25/2003 | 9.1 | DJC | LR and edit Reply Brief | $ 3,640.00 |
| 1/27/2003 | 3.7 | WWP | LR and edit Reply Brief | $ 1,480.00 |
| 1/27/2003 | 5.0 | DJC | LR and edit Reply Brief | $ 2,000.00 |
| 1/28/2003 | 6.1 | WWP | LR and edit Reply Brief | $ 2,440.00 |
| 1/28/2003 | 6.0 | DJC | LR and edit Reply Brief | $ 2,400.00 |
| 1/29/2003 | 5.1 | WWP | LR and edit Reply Brief | $ 2,040.00 |
| 1/30/2003 | 3.8 | WWP | LR and edit Reply Brief | $ 1,520.00 |
| 1/30/2003 | 4.5 | DJC | LR and edit Reply Brief | $ 1,800.00 |
| 2/3/2003 | 1.0 | WWP | LR and edit Reply Brief | $ 400.00 |
| 2/3/2003 | 4.0 | DJC | LR and edit Reply Brief | $ 1,600.00 |
| 2/4/2003 | 2.5 | WWP | LR and edit Reply Brief | $ 1,000.00 |
| 2/5/2003 | 6.0 | WWP | LR and edit Reply Brief | $ 2,400.00 |
| 2/5/2003 | 5.3 | DJC | LR and edit Reply Brief | $ 2,120.00 |
| 2/6/2003 | 4.7 | WWP | LR and edit Reply Brief | $ 1,880.00 |
| 2/6/2003 | 4.5 | DJC | LR and edit Reply Brief | $ 1,800.00 |
| 2/7/2003 | 1.0 | WWP | LR and edit Reply Brief | $ 400.00 |
| 2/7/2003 | 3.3 | DJC | LR and edit Reply Brief | $ 1,320.00 |
| 2/10/2003 | 8.0 | WWP | LR and edit Reply Brief | $ 3,200.00 |
| 2/10/2003 | 11.5 | DJC | LR and edit Reply Brief | $ 4,600.00 |
| 2/11/2003 | 6.0 | WWP | Final edits to revised Reply Brief. | $ 2,400.00 |
| 2/11/2003 | 9.2 | DJC | Prepare tables, proof of service; finalize revised Reply Brief. | $ 3,680.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 22

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 2/12/2003 | 4.0 | DJC | Finalize revised Reply Brief; TCW attorney WWP | $ 1,600.00 |
| 2/12/2003 | 2.3 | WWP | Finalize revised Reply Brief; TCW attorney Daniel Culhane regarding same | $ 920.00 |
| 2/13/2003 | 4.1 | DJC | LR and edit Reply Brief | $ 1,640.00 |
| 2/13/2003 | 6.5 | WWP | Copy, serve and file revised Reply Brief in accordance with court's order. | $ 2,600.00 |
| 2/14/2003 | 2.0 | DJC | Organize files; conference with co-counsel. | $ 800.00 |
| 2/14/2003 | 3.5 | WWP | Organize files; conference with associate attorney. | $ 1,400.00 |
| 2/19/2003 | 0.3 | DJC | TCW co-counsel regarding follow up | $ 120.00 |
| 2/19/2003 | 0.3 | WWP | TCW associate regarding status | $ 120.00 |
| 2/21/2003 | 0.8 | DJC | TCW co-counsel regarding status and update | $ 320.00 |
| 2/21/2003 | 0.8 | WWP | TCW associate attorney regarding status and update | $ 320.00 |
| 4/8/2003 | 1.0 | WWP | Prepare letter to associate regarding update, fax same; Prepare letter to client forwarding the Opposition and the Reply briefs | $ 400.00 |
| 4/9/2003 | 0.8 | WWP | TCW attorney Brian Boydston regarding status | $ 320.00 |
| 6/10/2003 | 0.2 | DJC | TCW co-counsel regarding status and update | $ 80.00 |
| 6/10/2003 | 0.3 | WWP | TCW associates regarding update | $ 120.00 |
| 7/24/2003 | 0.7 | WWP | Prepare letter to clients regarding status of the case and update | $ 280.00 |
| 8/12/2003 | 0.2 | DJC | LF co-counsel regarding status | $ 80.00 |
| 8/12/2003 | 0.4 | WWP | Letter to associates regarding update | $ 160.00 |
| 8/15/2003 | 2.1 | WWP | Notice from the court regarding upcoming hearing; LT associate attorney and TCW other associates regarding same; Prepare Acknowledgement of hearing Notice and forward same to the Court and opposing counsel | $ 840.00 |
| 8/15/2003 | 1.5 | DJC | LF and TCW co-counsel regarding status | $ 600.00 |
| 8/18/2003 | 0.4 | WWP | Acknowledgement of Hearing from attorney Robin Johansen | $ 160.00 |
| 8/19/2003 | 0.4 | WWP | Letter from associate attorneys regarding status | $ 160.00 |
| 9/30/2003 | 1.5 | WWP | Meeting with attorneys James Harrison and Brian Boydston | $ 600.00 |
| 10/6/2003 | 4.5 | DJC | Review briefs; begin preparation of outline for oral argument. | $ 1,800.00 |
| 10/6/2003 | 6.0 | WWP | Conference with co-counsel regarding oral argument. | $ 2,400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 23

| Date | Hours | Attorney | Description | Amount |
|---|---|---|---|---|
| 10/7/2003 | 8.5 | DJC | Review authorities, filed briefs; continue preparation for oral argument | $ 3,400.00 |
| 10/7/2003 | 8.5 | WWP | Review authorities, filed briefs; continue preparation for oral argument | $ 3,400.00 |
| 10/8/2003 | 6.5 | DJC | Conference with co-counsel; revise outline. | $ 2,600.00 |
| 10/8/2003 | 7.0 | WWP | Review and revise outline; conference with co-counsel. | $ 2,800.00 |
| 10/9/2003 | 13.5 | WWP | Prepare for hearing; Travel to San Francisco to attend hearing before the 9th Circuit Court of Appeals | $ 5,400.00 |
| 10/10/2003 | 7.5 | WWP | Prepare for and attend oral argument before the 9th Circuit Court of Appeal | $ 3,000.00 |
| 10/11/2003 | 1.5 | DJC | Conference with co-counsel regarding oral argument. | $ 600.00 |
| 10/11/2003 | 1.5 | WWP | Conference with co-counsel regarding oral argument. | $ 600.00 |
| 10/21/2003 | 0.6 | WWP | Prepare LT clients regarding update on the past hearing before the 9th Circuit Court of Appeal | $ 240.00 |
| 10/22/2003 | 0.5 | WWP | TCW co-counsel regarding status. | $ 200.00 |
| 10/22/2003 | 0.5 | DJC | TCW co-counsel regarding status. | $ 200.00 |
| 10/24/2003 | 0.2 | WWP | TCW attorney Brian Boydston | $ 80.00 |
| 10/27/2003 | 3.1 | WWP | TCW attorney Brian Boydston regarding status; LR regarding same | $ 1,240.00 |
| 10/31/2003 | 1.2 | WWP | Review Order from court regarding motion to substitute parties | $ 480.00 |
| 11/3/2003 | 1.3 | WWP | Emails from and to co-counsel regarding settlement conference, legal research and update | $ 520.00 |
| 11/3/2003 | 2.5 | WWP | Review order from court requiring supplemental briefing; TCW co-counsel | $ 1,000.00 |
| 11/3/2003 | 2.5 | DJC | Review order from court requiring supplemental briefing; TCW co-counsel | $ 1,000.00 |
| 11/4/2003 | 3.5 | DJC | LR effect of state sovereign immunity on Takings Clause claim. | $ 1,400.00 |
| 11/4/2003 | 6.5 | WWP | LR substitution of state official following election | $ 2,600.00 |
| 11/5/2003 | 8.0 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,200.00 |
| 11/5/2003 | 9.2 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,680.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 24

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 11/6/2003 | 9.5 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,800.00 |
| 11/6/2003 | 7.8 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,120.00 |
| 11/7/2003 | 11.1 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 4,440.00 |
| 11/7/2003 | 5.6 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 2,240.00 |
| 11/8/2003 | 4.5 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 1,800.00 |
| 11/9/2003 | 2.5 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 1,000.00 |
| 11/10/2003 | 9.5 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,800.00 |
| 11/10/2003 | 6.3 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 2,520.00 |
| 11/11/2003 | 8.0 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,200.00 |
| 11/11/2003 | 4.9 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 1,960.00 |
| 11/12/2003 | 9.0 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,600.00 |
| 11/12/2003 | 6.6 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 2,640.00 |
| 11/13/2003 | 9.1 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,640.00 |
| 11/13/2003 | 7.3 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 2,920.00 |
| 11/14/2003 | 8.6 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,440.00 |
| 11/14/2003 | 5.9 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 2,360.00 |
| 11/15/2003 | 4.8 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 1,920.00 |
| 11/15/2003 | 5.1 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 2,040.00 |
| 11/16/2003 | 4.0 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 1,600.00 |
| 11/17/2003 | 5.6 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 2,240.00 |
| 11/17/2003 | 7.3 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 2,920.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 25

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 11/18/2003 | 9.1 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,640.00 |
| 11/18/2003 | 8.6 | DJC | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,440.00 |
| 11/19/2003 | 9.1 | WWP | LR and draft Supplemental Brief, Motion to Substitute Parties. | $ 3,640.00 |
| 11/19/2003 | 6.7 | DJC | Finalize and format Supplemental Brief, Motion to Substitute Parties, supporting papers. | $ 2,680.00 |
| 11/20/2003 | 8.6 | WWP | Finalize and file Supplemental Brief and Motion to Substitute Parties; Review Appellee's Supplemental Brief | $ 3,440.00 |
| 11/20/2003 | 5.0 | DJC | Finalize and file Supplemental Brief and Motion to Substitute Parties. | $ 2,000.00 |
| 12/2/2003 | 3.5 | WWP | Receive letter regarding substitution of parties; LR re same; TCW attorney Brian Boydston regarding same | $ 1,400.00 |
| 12/2/2003 | 1.5 | DJC | TCW co-counsel; review letter. | $ 600.00 |
| 12/3/2003 | 4.5 | DJC | Receive and review opposition to motion to substitute counsel; LR re same; begin drafting Reply. | $ 1,800.00 |
| 12/3/2003 | 8.7 | WWP | Receive and review opposition to motion to substitute counsel; LR re same; begin drafting Reply, Motion to Strike; Telephone conference with attorneys Brian Boydston, James Harrison, Robin Johansen and others | $ 3,480.00 |
| 12/4/2003 | 5.6 | DJC | Draft Reply to Motion to Substitute Parties; begin drafting Motion to Strike | $ 2,240.00 |
| 12/4/2003 | 9.1 | WWP | Draft Reply to Motion to Substitute Parties, Motion to Strike; TCW attorney Brian Boydston regarding same | $ 3,640.00 |
| 12/5/2003 | 5.6 | DJC | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 2,240.00 |
| 12/5/2003 | 8.7 | WWP | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 3,480.00 |
| 12/6/2003 | 3.5 | DJC | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 1,400.00 |
| 12/6/2003 | 4.8 | WWP | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 1,920.00 |
| 12/8/2003 | 9.1 | DJC | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 3,640.00 |
| 12/8/2003 | 8.0 | WWP | Draft Reply to Motion to Substitute Parties, | $ 3,200.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 26

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| | | | Motion to Strike. | |
| 12/9/2003 | 9.0 | DJC | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 3,600.00 |
| 12/9/2003 | 10.5 | WWP | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 4,200.00 |
| 12/10/2003 | 9.1 | DJC | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 3,640.00 |
| 12/10/2003 | 5.0 | WWP | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 2,000.00 |
| 12/11/2003 | 9.3 | DJC | Draft Reply to Motion to Substitute Parties, Motion to Strike. | $ 3,720.00 |
| 12/11/2003 | 9.1 | WWP | Finalize Reply to Motion to Substitute Parties. | $ 3,640.00 |
| 12/12/2003 | 9.1 | WWP | File Reply Motion to Substitute Parties. | $ 3,640.00 |
| 12/12/2003 | 6.8 | DJC | Finalize Reply; continue work on Motion to Strike and for Judicial Notice. | $ 2,720.00 |
| 12/15/2003 | 8.6 | WWP | Finalize Reply; continue work on Motion to Strike and for Judicial Notice. | $ 3,440.00 |
| 12/15/2003 | 9.1 | DJC | Draft Motion to Strike and Judicial Notice. | $ 3,640.00 |
| 12/16/2003 | 6.7 | WWP | Letter to Court correcting footnote in Reply; Motion to Strike. | $ 2,680.00 |
| 12/16/2003 | 8.8 | DJC | Draft Motion to Strike and Judicial Notice; conference with co-counsel. | $ 3,520.00 |
| 12/17/2003 | 1.0 | WWP | TCW associate attorney. | $  400.00 |
| 12/17/2003 | 1.0 | DJC | TCW co-counsel. | $  400.00 |
| 12/24/2003 | 0.3 | WWP | TCW associate attorney discussed status | $  120.00 |
| 12/30/2003 | 0.8 | WWP | TCW regarding update. | $  320.00 |
| 12/30/2003 | 0.7 | DJC | TCW co-counsel. | $  280.00 |
| 12/31/2003 | 0.3 | WWP | TCW associate attorney follow up. | $  120.00 |
| 12/31/2003 | 0.5 | DJC | TCW co-counsel regarding status. | $  200.00 |
| 1/6/2004 | 0.5 | WWP | TCW co-counsel | $  200.00 |
| 1/20/2004 | 1.0 | WWP | TCW associate attorney discussed status and possible next steps. | $  400.00 |
| 1/20/2004 | 1.0 | DJC | TCW co-counsel discussed status | $  400.00 |
| 1/29/2004 | 0.7 | WWP | TCW associate attorney discussed possible next steps | $  280.00 |
| 1/29/2004 | 0.7 | DJC | TCW co-counsel follow up | $  280.00 |
| 1/30/2004 | 0.5 | WWP | TCW associate attorney, discussed status. | $  200.00 |
| 1/30/2004 | 0.5 | DJC | TCW co-counsel attorney regarding status and update | $  200.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 27

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 2/3/2004 | 0.3 | DJC | TCW co-counsel regarding update | $ 120.00 |
| 2/3/2004 | 0.3 | WWP | TCW associate attorney regarding status | $ 120.00 |
| 2/4/2004 | 1.2 | WWP | TCW associate attorney regarding update | $ 480.00 |
| 2/4/2004 | 1.2 | DJC | TCW co-counsel. | $ 480.00 |
| 2/6/2004 | 1.3 | WWP | TCW associate attorney regarding status and update | $ 520.00 |
| 2/10/2004 | 0.3 | DJC | TCW co-counsel | $ 120.00 |
| 2/10/2004 | 0.3 | WWP | TCW co-counsel | $ 120.00 |
| 2/12/2004 | 0.2 | WWP | TCW co-counsel | $ 80.00 |
| 2/17/2004 | 0.3 | WWP | TCW co-counsel | $ 120.00 |
| 2/23/2004 | 0.6 | WWP | TCW co-counsel | $ 240.00 |
| 2/24/2004 | 0.7 | WWP | TCW co-counsel | $ 280.00 |
| 2/26/2004 | 1.5 | WWP | TCW co-counsel. | $ 600.00 |
| 2/26/2004 | 1.5 | DJC | TCW co-counsel. | $ 600.00 |
| 3/6/2004 | 0.2 | WWP | TCW co-counsel. | $ 80.00 |
| 3/6/2004 | 0.2 | DJC | TCW co-counsel. | $ 80.00 |
| 3/9/2004 | 0.1 | WWP | Correspondence to co-counsel | $ 40.00 |
| 3/10/2004 | 0.1 | WWP | Correspondence to co-counsel | $ 40.00 |
| 3/11/2004 | 0.2 | WWP | TCW co-counsel | $ 80.00 |
| 3/16/2004 | 0.5 | WWP | TCW co-counsel. | $ 200.00 |
| 3/17/2004 | 1.5 | WWP | TCW co-counsel. | $ 600.00 |
| 3/17/2004 | 1.5 | DJC | TCW co-counsel. | $ 600.00 |
| 3/24/2004 | 0.1 | WWP | TCW co-counsel | $ 40.00 |
| 4/30/2004 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 4/30/2004 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 5/1/2004 | 0.2 | WWP | TCW co-counsel. | $ 80.00 |
| 5/1/2004 | 0.2 | DJC | TCW co-counsel. | $ 80.00 |
| 5/5/2004 | 0.3 | WWP | TCW co-counsel. | $ 120.00 |
| 5/5/2004 | 0.3 | DJC | TCW co-counsel. | $ 120.00 |
| 5/13/2004 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 5/13/2004 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 7/1/2004 | 0.5 | WWP | TCW co-counsel. | $ 200.00 |
| 7/1/2004 | 0.5 | DJC | TCW co-counsel. | $ 200.00 |
| 7/7/2004 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 7/7/2004 | 1.2 | DJC | TCW co-counsel. | $ 480.00 |
| 7/14/2004 | 0.5 | WWP | TCW co-counsel. | $ 200.00 |
| 7/19/2004 | 0.3 | WWP | TCW co-counsel | $ 120.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 28

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 7/20/2004 | 0.6 | WWP | TCW co-counsel | $ 240.00 |
| 7/23/2004 | 1.0 | WWP | TCW co-counsel, email from co-counsel. | $ 400.00 |
| 7/27/2004 | 1.3 | WWP | Prepare subpoena forward to co-counsel; TCW co-counsel regarding same | $ 520.00 |
| 7/29/2004 | 3.8 | WWP | TCW and emails from and to co-counsel, review documents. | $ 1,520.00 |
| 7/29/2007 | 3.8 | DJC | Emails to and from and TCW co-counsel WWP regarding status | $ 1,520.00 |
| 7/30/2004 | 2.3 | WWP | TCW co-counsel, review documents. | $ 920.00 |
| 7/30/2004 | 2.3 | DJC | Review documents and file; TCW co-counsel WWP | $ 920.00 |
| 8/3/2004 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 8/3/2004 | 0.4 | DJC | TCW co-counsel WWP discussed update and status | $ 160.00 |
| 8/9/2004 | 1.5 | WWP | TCW associate attorney DJC regarding update. | $ 600.00 |
| 8/9/2004 | 1.5 | DJC | TCW co-counsel. | $ 600.00 |
| 8/23/2004 | 0.7 | WWP | TCW DJC discussed update and status. | $ 280.00 |
| 8/23/2004 | 0.7 | DJC | TCW co-counsel. | $ 280.00 |
| 8/24/2004 | 1.5 | WWP | TCW co-counsel; review and revise motion for judicial notice and to strike | $ 600.00 |
| 8/24/2004 | 4.8 | DJC | TCW co-counsel; review and revise motion for judicial notice and to strike | $ 1,920.00 |
| 8/25/2004 | 5.5 | WWP | Revise motion for judicial notice and to strike, draft declaration in support of same. | $ 2,200.00 |
| 8/25/2004 | 7.0 | DJC | Begin LR and draft Motion for judicial notice. | $ 2,800.00 |
| 8/26/2004 | 8.1 | WWP | Continue legal research and drafting the Motion. | $ 3,240.00 |
| 8/26/2004 | 7.0 | DJC | Coordinate with co-counsel and begin drafting supporting documents for the Motion for Judicial Notice. | $ 2,800.00 |
| 8/27/2004 | 3.5 | WWP | Continue drafting Motion for judicial notice and supporting declarations. | $ 1,400.00 |
| 8/27/2004 | 4.8 | DJC | Draft Motion for judicial notice and supporting documents. | $ 1,920.00 |
| 8/30/2004 | 8.5 | WWP | Draft Motion for judicial notice and supporting documents. | $ 3,400.00 |
| 8/30/2004 | 7.5 | DJC | Draft Motion for judicial notice and supporting documents. | $ 3,000.00 |
| 8/31/2004 | 4.5 | WWP | Draft Motion for judicial notice and supporting documents. | $ 1,800.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 29

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 8/31/2004 | 9.0 | DJC | Draft Motion for judicial notice and supporting documents. | $ 3,600.00 |
| 9/1/2004 | 10.3 | WWP | Draft Motion for judicial notice and supporting documents. | $ 4,120.00 |
| 9/1/2004 | 7.6 | DJC | Draft Motion for judicial notice and supporting documents. | $ 3,040.00 |
| 9/2/2004 | 7.5 | WWP | Draft Motion for judicial notice and supporting documents. | $ 3,000.00 |
| 9/2/2004 | 7.0 | DJC | Draft Motion for judicial notice and supporting documents. | $ 2,800.00 |
| 9/3/2004 | 4.5 | WWP | Draft Motion for judicial notice and supporting documents. | $ 1,800.00 |
| 9/3/2004 | 6.5 | DJC | Draft Motion for judicial notice and supporting documents. | $ 2,600.00 |
| 9/4/2004 | 4.0 | WWP | Draft Motion for judicial notice and supporting documents. | $ 1,600.00 |
| 9/4/2004 | 2.3 | DJC | Draft Motion for judicial notice and supporting documents. | $ 920.00 |
| 9/6/2004 | 4.5 | WWP | Draft Motion for judicial notice and supporting documents. | $ 1,800.00 |
| 9/6/2004 | 7.0 | DJC | Draft Motion for judicial notice and supporting documents. | $ 2,800.00 |
| 9/7/2004 | 7.5 | WWP | Draft Motion for judicial notice and supporting documents. | $ 3,000.00 |
| 9/7/2004 | 7.3 | DJC | Draft Motion for judicial notice and supporting documents. | $ 2,920.00 |
| 9/8/2004 | 8.0 | WWP | Finalize and file Motion for Judicial Notice and supporting documents. | $ 3,200.00 |
| 9/8/2004 | 4.0 | DJC | Finalize filing. | $ 1,600.00 |
| 9/9/2004 | 1.0 | WWP | Conference with co-counsel. | $ 400.00 |
| 9/9/2004 | 2.5 | DJC | Conference with co-counsel; organize files. | $ 1,000.00 |
| 9/13/2004 | 0.8 | DJC | Prepare corrected proof of service. | $ 320.00 |
| 9/13/2004 | 1.5 | WWP | File corrected proof of service. | $ 600.00 |
| 9/21/2004 | 3.5 | DJC | Review Opposition to Motion to Strike; begin drafting Reply. | $ 1,400.00 |
| 9/21/2004 | 6.0 | WWP | Review Opposition to Motion to Strike; begin drafting Reply. | $ 2,400.00 |
| 9/22/2004 | 6.0 | WWP | Draft Reply to Motion to Strike. | $ 2,400.00 |
| 9/22/2004 | 8.1 | DJC | Draft Reply to Motion to Strike. | $ 3,240.00 |
| 9/23/2004 | 6.0 | WWP | Draft Reply to Motion to Strike. | $ 2,400.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 30

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 9/23/2004 | 8.1 | DJC | Draft Reply to Motion to Strike. | $ 3,240.00 |
| 9/24/2004 | 6.5 | WWP | Draft Reply to Motion to Strike; TCW co-counsel. | $ 2,600.00 |
| 9/24/2004 | 5.0 | DJC | Draft Reply to Motion to Strike. | $ 2,000.00 |
| 9/25/2004 | 4.5 | WWP | Draft Reply to Motion to Strike. | $ 1,800.00 |
| 9/25/2004 | 8.0 | DJC | Draft Reply to Motion to Strike. | $ 3,200.00 |
| 9/26/2004 | 2.1 | DJC | Draft Reply to Motion to Strike. | $ 840.00 |
| 9/27/2004 | 6.0 | WWP | Finalize and file Reply to Motion to Strike. | $ 2,400.00 |
| 9/27/2004 | 3.5 | DJC | Finalize and assist with filing. | $ 1,400.00 |
| 9/29/2004 | 1.0 | WWP | TCW associate attorney. | $ 400.00 |
| 9/29/2004 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 9/30/2004 | 1.3 | WWP | TCW associate attorney DJC. | $ 520.00 |
| 9/30/2004 | 1.3 | DJC | TCW co-counsel regarding status and update | $ 520.00 |
| 10/7/2004 | 1.0 | WWP | TCW attorney Daniel Culhane regarding status. | $ 400.00 |
| 10/7/2004 | 1.0 | DJC | TCW co-counsel discussed status | $ 400.00 |
| 10/11/2004 | 0.8 | WWP | TCW associate attorney regarding update | $ 320.00 |
| 10/11/2004 | 0.8 | DJC | TCW co-counsel discussed update | $ 320.00 |
| 10/12/2004 | 0.8 | WWP | TCW regarding update. | $ 320.00 |
| 10/12/2004 | 0.7 | DJC | TCW co-counsel. | $ 280.00 |
| 10/13/2004 | 0.3 | WWP | TCW associate attorney follow up. | $ 120.00 |
| 10/13/2004 | 0.5 | DJC | TCW co-counsel regarding status. | $ 200.00 |
| 11/2/2004 | 1.0 | WWP | TCW associate attorney discussed status and possible next steps. | $ 400.00 |
| 11/2/2004 | 1.0 | DJC | TCW co-counsel discussed status | $ 400.00 |
| 11/12/2004 | 0.5 | WWP | TCW associate attorney, discussed status. | $ 200.00 |
| 11/12/2004 | 0.5 | DJC | TCW co-counsel attorney regarding status and update | $ 200.00 |
| 11/17/2004 | 1.2 | WWP | TCW associate attorney regarding update | $ 480.00 |
| 11/17/2004 | 1.2 | DJC | TCW co-counsel. | $ 480.00 |
| 12/9/2004 | 1.5 | WWP | TCW co-counsel. | $ 600.00 |
| 12/9/2004 | 1.5 | DJC | TCW co-counsel. | $ 600.00 |
| 12/18/2004 | 0.2 | WWP | TCW co-counsel. | $ 80.00 |
| 12/18/2004 | 0.2 | DJC | TCW co-counsel. | $ 80.00 |
| 12/29/2004 | 1.5 | WWP | TCW co-counsel. | $ 600.00 |
| 12/29/2004 | 1.5 | DJC | TCW co-counsel. | $ 600.00 |
| 2/11/2005 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 2/11/2005 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 31

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 2/12/2005 | 0.2 | WWP | TCW co-counsel. | $ 80.00 |
| 2/12/2005 | 0.2 | DJC | TCW co-counsel. | $ 80.00 |
| 2/16/2005 | 0.3 | WWP | TCW co-counsel. | $ 120.00 |
| 2/16/2005 | 0.3 | DJC | TCW co-counsel. | $ 120.00 |
| 2/24/2005 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 2/24/2005 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 3/24/2005 | 1.7 | WWP | Review Court's Order denying Motion to Strike; TCW co-counsel | $ 680.00 |
| 3/24/2005 | 1.0 | DJC | Review Court's Order denying Motion to Strike; TCW co-counsel | $ 400.00 |
| 3/28/2005 | 0.4 | WWP | LT clients regarding update; Review Order denying Motion to Strike | |
| 3/29/2005 | 6.5 | WWP | Review Court's Opinion; TCW co-counsel; strategy and planning; Email from attorney Daniel Culhane; Review Taylor Opinion; TT, TF associates regarding update | $ 2,600.00 |
| 3/29/2005 | 7.0 | DJC | Review Court's Opinion; TCW co-counsel; strategy and planning. | $ 2,800.00 |
| 3/30/2005 | 4.5 | WWP | Multiple emails to and from associates regarding published decision; Prepare bill of costs. | $ 1,800.00 |
| 3/30/2005 | 1.5 | DJC | Review rules regarding costs; multiple emails with co-counsel. | $ 600.00 |
| 3/31/2005 | 3.6 | WWP | Letter to clients regarding update and forwarding published decision; Multiple telephone calls to media and others; | $ 1,440.00 |
| 3/31/2005 | 2.1 | DJC | Legal research. | $ 840.00 |
| 4/1/2005 | 4.5 | WWP | Telephone calls to colleagues and others; LF associates; forward same to attorney Daniel Culhane | $ 1,800.00 |
| 4/1/2005 | 3.5 | DJC | Legal research. | $ 1,400.00 |
| 4/4/2005 | 3.1 | WWP | Telephone calls to colleagues and others regarding Ninth Circuit victory; Emails from and to associates; Review local rules and prepare Bill of Costs | $ 1,240.00 |
| 4/5/2005 | 4.5 | WWP | Telephone calls to colleagues and others regarding Ninth Circuit victory; Review Order awarding cost; Emails from associates | $ 1,800.00 |
| 4/6/2005 | 2.3 | DJC | Review motion to extend time to petition for rehearing; LR re same. | $ 920.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 32

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 4/6/2005 | 5.0 | WWP | Review motion to extend time to petition for rehearing; communications with various persons; LF and TCW opposing counsel Robin Johansen; Emails from associates; Motion for Extension of Time | $ 2,000.00 |
| 4/7/2005 | 9.8 | DJC | LR Emergency Motion for Preliminary Injunction before Court of Appeals; LF attorney regarding several outstanding issues | $ 3,920.00 |
| 4/7/2005 | 8.7 | WWP | LR Preliminary Injunctions; Prepare motion to Expedite, arrange for filing and service. | $ 3,480.00 |
| 4/8/2005 | 10.1 | DJC | LR and Draft Motion for TRO/Preliminary Injunction. | $ 4,040.00 |
| 4/8/2005 | 13.0 | WWP | LR and Draft Motion for TRO/Preliminary Injunction. | $ 5,200.00 |
| 4/9/2005 | 10.1 | DJC | LR and Draft Motion for TRO/Preliminary Injunction. | $ 4,040.00 |
| 4/9/2005 | 8.7 | WWP | LR and Draft Motion for TRO/Preliminary Injunction. | $ 3,480.00 |
| 4/10/2005 | 14.0 | DJC | LR and Draft Motion for TRO/Preliminary Injunction. | $ 5,600.00 |
| 4/10/2005 | 12.0 | WWP | LR and Draft Motion for TRO/Preliminary Injunction; Emails from and to associate attorney Daniel Culhane regarding status; Review Federal Court of Appeals Manual | $ 4,800.00 |
| 4/11/2005 | 15.0 | DJC | LR and Draft Motion for TRO/Preliminary Injunction. | $ 6,000.00 |
| 4/11/2005 | 11.1 | WWP | LR and Draft Motion for TRO/Preliminary Injunction; file Bill of Costs; Email to associates regarding update | $ 4,440.00 |
| 4/12/2005 | 13.5 | DJC | LR and Draft Motion for TRO/Preliminary Injunction. | $ 5,400.00 |
| 4/12/2005 | 10.9 | WWP | LR and Draft Motion for TRO/Preliminary Injunction. | $ 4,360.00 |
| 4/13/2005 | 5.6 | DJC | LR and Draft Motion for TRO/Preliminary Injunction; Multiple TCW opposing counsel Robin Johansen; Lengthy LT Robin Johansen regarding settlement discussions; Fax same; Email from associates regarding update | $ 2,240.00 |
| 4/13/2005 | 8.7 | WWP | Finalize and file Emergency Motion for TRO/Preliminary Injunction. | $ 3,480.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 33

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 4/14/2005 | 4.5 | WWP | Email to, multiple TCW and LT associates regarding update and forwarding documents; TF opposing counsel Robin Johansen regarding extension; LT clients regarding update | $ 1,800.00 |
| 4/14/2005 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 4/15/2005 | 1.3 | WWP | TCW co-counsel; review motion for extension of time; Emails to and from associates forwarding necessary documents | $ 520.00 |
| 4/15/2005 | 1.0 | DJC | TCW co-counsel; review motion for extension of time. | $ 400.00 |
| 4/16/2005 | 0.3 | WWP | TCW associate attorney follow up. | $ 120.00 |
| 4/16/2005 | 0.5 | DJC | Emails to and from associates regarding status and update | $ 200.00 |
| 4/18/2005 | 1.0 | WWP | TCW associate attorney; TCW Robin Johansen (10:00 a.m.) | $ 400.00 |
| 4/18/2005 | 1.0 | DJC | TCW co-counsel discussed status; TCW Robin Johansen discussed position | $ 400.00 |
| 4/19/2005 | 1.7 | WWP | TCW co-counsel; review petition for rehearing; TCW attorney Robin Johansen (3:00 p.m.); Review Controller's Petition for Rehearing; fax same to associate attorney Daniel Culhane; | $ 680.00 |
| 4/19/2005 | 3.5 | DJC | TCW co-counsel; review petition for rehearing; LR re same | $ 1,400.00 |
| 4/20/2005 | 1.7 | WWP | Review response to bill of costs; TCW 9th Circuit Mediation Center; Emails regarding update; TCW associate attorney Daniel Culhane regarding status; LT Robin Johansen regarding possible settlement; fax same; Review Controller's Objections to Bill of Costs | $ 680.00 |
| 4/20/2005 | 0.5 | DJC | TCW co-counsel; review response to bill of costs. | $ 200.00 |
| 4/21/2005 | 1.9 | WWP | TCW Sacramento Lobbyist; TCW associate attorney Daniel Culhane and TF Controller's counsel; Emails from attorney Daniel Culhane | $ 760.00 |
| 4/21/2005 | 1.5 | DJC | TCW co-counsel | $ 600.00 |
| 4/22/2005 | 1.5 | WWP | TCW co-counsel; TCW Strategist Jonathan Wilcox, email regarding same; LT clients regarding update and forwarding documents | $ 600.00 |
| 4/22/2005 | 0.2 | DJC | TCW co-counsel | $ 80.00 |
| 4/23/2005 | 0.3 | WWP | TCW associates discussed status | $ 120.00 |
| 4/23/2005 | 0.3 | DJC | TCW co-counsel follow up | $ 120.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 34

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 4/24/2005 | 1.0 | WWP | Telephone calls to and from attorney Daniel Culhane and other associates regarding update | $ 400.00 |
| 4/25/2005 | 6.5 | WWP | Review opposition to Motion for Preliminary Injunction; TCW Dan Schuns, Mark Bagetich; TCW Private Investigator; Lengthy email to attorney Daniel Culhane regarding major points of the reply; Begin to prepare a Draft of the Reply to the Opposition | $ 2,600.00 |
| 4/25/2005 | 6.8 | DJC | Review opposition to Motion for Preliminary Injunction; LR re same. | $ 2,720.00 |
| 4/26/2005 | 7.8 | WWP | Review opposition to Motion for Preliminary Injunction and Supporting Documents; LR re same; Fax from Clerk of the U.S. Court of Appeal regarding order regarding Preliminary Injunction | $ 3,120.00 |
| 4/26/2005 | 8.1 | DJC | Review opposition to Motion for Preliminary Injunction; LR re same; review order denying motion for preliminary injunction | $ 3,240.00 |
| 4/27/2005 | 1.2 | WWP | TCW co-counsel; TCW Lew Uhler | $ 480.00 |
| 4/27/2005 | 0.7 | DJC | TCW co-counsel WWP. | $ 280.00 |
| 4/28/2005 | 1.0 | WWP | TCW associate DCJ discussed status. | $ 400.00 |
| 4/28/2005 | 1.0 | DJC | TCW co-counsel regarding status. | $ 400.00 |
| 4/29/2005 | 6.5 | WWP | TCW associate attorney; Travel to and from Meeting with Brian Boydston | $ 2,600.00 |
| 4/29/2005 | 0.6 | DJC | Emails to and from associates regarding status and update | $ 240.00 |
| 4/30/2005 | 1.3 | WWP | TCW co-counsel; Meeting with Brian Boydston | $ 520.00 |
| 4/30/2005 | 0.3 | DJC | TCW co-counsel discussed status; TCW Robin Johansen discussed position | $ 120.00 |
| 5/1/2005 | 3.5 | WWP | Return travel from LA meeting with Brian Boydston | $ 1,400.00 |
| 5/2/2005 | 0.4 | WWP | TCW co-counsel; Email injunction | $ 160.00 |
| 5/2/2005 | 1.3 | DJC | TCW co-counsel; strategy and planning. | $ 520.00 |
| 5/3/2005 | 0.5 | WWP | TCW associate DCJ discussed possible next steps; Email correspondence to and from Mark Tofal and Jonathan Wilcox regarding status update | $ 200.00 |
| 5/3/2005 | 0.5 | DJC | TCW co-counsel WWP. | $ 200.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 35

| Date | Hours | Attorney | Description | Amount |
|---|---|---|---|---|
| 5/4/2005 | 1.2 | WWP | TCW co-counsel; Emails to Jonathan Wilcox, and author of Unclaimed Property; Emails to and from Mark Tofal regarding update | $ 480.00 |
| 5/4/2005 | 0.8 | DJC | TCW co-counsel | $ 320.00 |
| 5/5/2005 | 1.0 | WWP | TCW co-counsel; TCW Strategist Jonathan Wilcox, email regarding same; LT clients regarding update and forwarding documents | $ 400.00 |
| 5/5/2005 | 1.0 | DJC | TCW co-counsel | $ 400.00 |
| 5/6/2005 | 0.7 | WWP | TCW associate attorney; Travel to and from Meeting with Brian Boydston | $ 280.00 |
| 5/6/2005 | 0.7 | DJC | Emails to and from associates regarding status and update | $ 280.00 |
| 5/7/2005 | 1.3 | WWP | TCW co-counsel; Meeting with Brian Boydston | $ 520.00 |
| 5/7/2005 | 0.3 | DJC | TCW co-counsel discussed status; TCW Robin Johansen discussed position | $ 120.00 |
| 5/8/2005 | 0.4 | WWP | TCW associate attorney regarding update | $ 160.00 |
| 5/8/2005 | 0.4 | DJC | TCW co-counsel regarding status and follow up | $ 160.00 |
| 5/9/2005 | 0.3 | WWP | Email injunction; TCW attorney Daniel Culhane regarding status; discussed action, and further steps | $ 120.00 |
| 5/9/2005 | 0.3 | DJC | TCW co-counsel regarding update and status. | $ 120.00 |
| 5/10/2005 | 0.6 | WWP | TCW associate attorney DJC discussed status possible next steps. | $ 240.00 |
| 5/10/2005 | 0.6 | DJC | TCW co-counsel regarding update and status. | $ 240.00 |
| 5/11/2005 | 1.3 | WWP | TCW co-counsel; Emails to Jonathan Wilcox, and author of Unclaimed Property; Emails to and from Mark Tofal regarding update | $ 520.00 |
| 5/11/2005 | 1.3 | DJC | TCW co-counsel | $ 520.00 |
| 5/12/2005 | 2.0 | WWP | TCW co-counsel; Travel to and from and Meeting with Consultant/Lew Uherl | $ 800.00 |
| 5/12/2005 | 1.0 | DJC | TCW co-counsel regarding update and status. | $ 400.00 |
| 5/13/2005 | 1.7 | WWP | Review Ninth Circuit Order denying rehearing; planning; TCW private investigator | $ 680.00 |
| 5/13/2005 | 1.2 | DJC | Review Ninth Circuit Order denying rehearing; planning. | $ 480.00 |
| 5/16/2005 | 3.5 | WWP | Conference co-counsel; begin drafting motion for TRO; LR re same; TT Bakersfield attorney regarding status; | $ 1,400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 36

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 5/16/2005 | 8.7 | DJC | Conference co-counsel; begin drafting motion for TRO; LR re same. | $ 3,480.00 |
| 5/17/2005 | 9.1 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,640.00 |
| 5/17/2005 | 8.7 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,480.00 |
| 5/18/2005 | 10.5 | WWP | Draft Motion for TRO in District Court; Legal research regarding same; LR Rule 41(d); TCW Lew Uhler; TCW Jonathan Wilcox; TCW Steve Swenton discussed status and procedural next steps; Multiple email correspondence to and from attorney Daniel Culhane and Jonathan Wilcox regarding same; Fax to Jonathan regarding Order denying Controller's petitions | $ 4,200.00 |
| 5/18/2005 | 11.3 | DJC | Draft Motion for TRO in District Court; Legal research regarding same; LR Rule 41(d); TCW Lew Uhler; TCW Jonathan Wilcox. | $ 4,520.00 |
| 5/19/2005 | 5.0 | WWP | Draft Motion for TRO in District Court; LR regarding same; TCW associate attorney regarding same | $ 2,000.00 |
| 5/19/2005 | 9.5 | DJC | Draft Motion for TRO in District Court; Legal research regarding same; TCW co-counsel regarding same | $ 3,800.00 |
| 5/20/2005 | 6.3 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 2,520.00 |
| 5/20/2005 | 9.1 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,640.00 |
| 5/21/2005 | 6.8 | WWP | Draft Motion for TRO in District Court; LR regarding same. | $ 2,720.00 |
| 5/21/2005 | 8.7 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,480.00 |
| 5/22/2005 | 3.1 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 1,240.00 |
| 5/22/2005 | 2.5 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 1,000.00 |
| 5/23/2005 | 11.1 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 4,440.00 |
| 5/23/2005 | 8.5 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 37

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 5/24/2005 | 6.6 | WWP | Draft Motion for TRO in District Court; Legal research regarding same; Review Final Judgment and Cost Award and forward same to attorney Daniel Culhane | $ 2,640.00 |
| 5/24/2005 | 10.0 | DJC | Draft Motion for TRO in District Court; Legal research regarding same; Emails to and from attorney Daniel J. Culhane regarding State Auditor's Report; Fourteenth Amendment research ant TCW client discussed same | $ 4,000.00 |
| 5/25/2005 | 9.8 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,920.00 |
| 5/25/2005 | 10.0 | DJC | Draft Motion for TRO in District Court; Legal research regarding same; TCW Steve Swindon and Susan Swinton | $ 4,000.00 |
| 5/26/2005 | 6.5 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 2,600.00 |
| 5/26/2005 | 9.5 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,800.00 |
| 5/27/2005 | 9.6 | WWP | Draft Motion for TRO in District Court; Legal research regarding same; Review National Tax Limitation Committee's report; Revise same; Correspondence and emails regarding same | $ 3,840.00 |
| 5/27/2005 | 8.5 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,400.00 |
| 5/28/2005 | 6.5 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 2,600.00 |
| 5/28/2005 | 5.0 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 2,000.00 |
| 5/29/2005 | 2.5 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 1,000.00 |
| 5/29/2005 | 1.7 | DJC | Draft Motion for TRO in District Court; Legal research regarding same. | $ 680.00 |
| 5/30/2005 | 9.2 | WWP | Draft Motion for TRO in District Court; Legal research regarding same. | $ 3,680.00 |
| 5/30/2005 | 13.0 | DJC | Draft Motion for TRO; LR re same; work on declaration supporting TRO, related documents. | $ 5,200.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 38

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 5/31/2005 | 11.5 | WWP | Draft Motion for TRO; LR re same; work on declaration supporting TRO, related documents; Continue working on the Temporary Restraining Order and accompanying declarations; Emails to and from Dan Culhane regarding same; TCW Steve Swinton; TCW cp-counsel; TCW Financial/Consultant | $ 4,600.00 |
| 5/31/2005 | 12.5 | DJC | Draft Motion for TRO; LR re same; work on declaration supporting TRO, related documents; TCW Steve Swinton; TCW cp-counsel; TCW Financial/Consultant | $ 5,000.00 |
| 6/1/2005 | 10.0 | WWP | Draft Motion for TRO; LR re same; work on supporting documents for TRO, related documents; Emails to and from attorney Daniel Culhane and other associates; TCWs Member of Public inquires regarding case | $ 4,000.00 |
| 6/1/2005 | 13.5 | DJC | Draft Motion for TRO; LR re same; work on declaration supporting TRO, related documents. | $ 5,400.00 |
| 6/2/2005 | 10.6 | WWP | Finalize and file Motion for TRO and supporting documents; prepare for hearing; TCW court clerk;  Review minute order from the court; Emails to and from attorney Daniel Culhane and opposing counsel Robin Johansen and other associates; TCW attorney Robin Johansen | $ 4,240.00 |
| 6/2/2005 | 7.0 | DJC | Finalize and file Motion for TRO and supporting documents; prepare for hearing | $ 2,800.00 |
| 6/3/2005 | 8.5 | WWP | Meeting with Counsel; Prepare for hearing; 2:30 Hearing and argue motion before Court; TCW associates regarding status; TCW attorney Daniel Culhane; Review letter from the court; Prepare Declaration pursuant to Local Rule 65-23; | $ 3,400.00 |
| 6/3/2005 | 6.5 | DJC | Prepare outline for hearing. | $ 2,600.00 |
| 6/4/2005 | 0.3 | WWP | Email from the court | $  120.00 |
| 6/6/2005 | 8.5 | WWP | Planning for Preliminary Injunction Motion; TCW associates regarding status and update; Emails regarding same | $ 3,400.00 |
| 6/6/2005 | 3.5 | DJC | Outline of Preliminary Injunction Motion. | $ 1,400.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 39

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 6/7/2005 | 7.2 | WWP | Telephone calls with potential clients regarding representation; conference with co-counsel regarding amended complaint; Emails from and to associates; Travel to and from 1:00 meeting with Remcho attorneys, and Attorney General regarding settlement discussions, case handling | $ 2,880.00 |
| 6/7/2005 | 8.5 | DJC | Begin drafting amended complaint; TCW potential clients. | $ 3,400.00 |
| 6/8/2005 | 10.8 | WWP | Research regarding ownership of unclaimed property by Judge Damrell; research ethical issues; TCW clients; draft amended complaint; Travel to and from meeting with Rob Maylor | $ 4,320.00 |
| 6/8/2005 | 11.3 | DJC | Continue drafting amended complaint; TCW clients; draft motion for recusal; LR re same. | $ 4,520.00 |
| 6/9/2005 | 9.2 | WWP | TCW clients; continue drafting amended complaint, motion for recusal; finalize stipulation for extension of time; TCW attorney Robin Johansen; Draft, email and fax letter to associates; | $ 3,680.00 |
| 6/9/2005 | 6.5 | DJC | Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 2,600.00 |
| 6/10/2005 | 9.5 | WWP | Review Order, Email Bob; Conference Call with Bakersfield attorney; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 3,800.00 |
| 6/10/2005 | 9.6 | DJC | Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 3,840.00 |
| 6/11/2005 | 6.5 | WWP | TCWs attorney DJC; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 2,600.00 |
| 6/11/2005 | 6.5 | DJC | TCWs co-counsel; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 2,600.00 |
| 6/12/2005 | 5.0 | WWP | TCWs co-counsel Daniel Culhane; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 2,000.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 40

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 6/12/2005 | 2.5 | DJC | TCWs co-counsel; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 1,000.00 |
| 6/13/2005 | 1.7 | WWP | Email from associate; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction; | $ 680.00 |
| 6/13/2005 | 9.2 | DJC | Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 3,680.00 |
| 6/14/2005 | 12.0 | WWP | TCW Gary Kessleman regarding opinion and fax same; Emails to and form and multiple TCWs attorney Daniel Culhane and other associates; Forward documents to clients; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction; | $ 4,800.00 |
| 6/14/2005 | 11.5 | DJC | Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 4,600.00 |
| 6/15/2005 | 12.5 | WWP | TCW associate regarding status; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction; TCW Gary Kessleman | $ 5,000.00 |
| 6/15/2005 | 10.0 | DJC | Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 4,000.00 |
| 6/16/2005 | 13.5 | WWP | Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 5,400.00 |
| 6/16/2005 | 10.6 | DJC | Review Joint Request for Reassignment the Case arrange for filing; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction; | $ 4,240.00 |
| 6/17/2005 | 7.0 | WWP | TCW Gary Kessleman; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 2,800.00 |
| 6/17/2005 | 8.5 | DJC | Prepare LT attorney and TCW Robin Johansen; Multiple TCW attorney Daniel Culhane; Continue drafting amended complaint, declarations of clients, motion for recusal, motion | $ 3,400.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 41

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| | | | for preliminary injunction; | |
| 6/18/2005 | 10.0 | WWP | Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 4,000.00 |
| 6/18/2005 | 13.5 | DJC | TCW client regarding status; Emails from attorney Daniel Culhane; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction; | $ 5,404.00 |
| 6/19/2005 | 6.0 | WWP | TCW client regarding status; Emails from and to attorney Daniel Culhane; Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 2,400.00 |
| 6/19/2005 | 9.0 | DJC | Continue drafting amended complaint, declarations of clients, motion for recusal, motion for preliminary injunction. | $ 3,600.00 |
| 6/20/2005 | 8.5 | WWP | Prepare declarations of clients, arrange for original signature; Finalize and file motion for recusal; first amended complaint; memorandum in support of preliminary injunction; TCW client; Review lengthy email from client; Email from and to attorney Robin Johansen; Emails from and to attorney Daniel Culhane; | $ 3,400.00 |
| 6/20/2005 | 10.8 | DJC | Finalize and file motion for recusal; first amended complaint; memorandum in support of preliminary injunction; client declarations. | $ 4,320.00 |
| 6/21/2005 | 3.5 | WWP | Revise and finalize Request for Recusal and Reassignment of the case; Prepare declaration of William W. Palmer in Support, arrange for filing and service; TCW co-counsel; strategy and planning. | $ 1,400.00 |
| 6/21/2005 | 1.5 | DJC | TCW co-counsel; strategy and planning. | $ 600.00 |
| 6/22/2005 | 2.5 | WWP | Emails from and to attorney Daniel Culhane; Prepare Fee Agreement for client; Review order; TCW co-counsel; strategy and planning. | $ 1,000.00 |
| 6/22/2005 | 1.0 | DJC | TCW co-counsel; strategy and planning. | $ 400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 42

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 6/23/2005 | 1.8 | WWP | TCW Court and TCW attorney Robin Johansen; Emails from and TCW attorney Daniel Culhane; Review Order Setting Status Review order reassigning case; Forward documents to clients | $ 720.00 |
| 6/23/2005 | 3.2 | DJC | Review Order reassigning case; TCW and emails to co-counsel. | $ 1,280.00 |
| 6/24/2005 | 1.0 | WWP | TCW co-counsel; strategy and planning. | $ 400.00 |
| 6/24/2005 | 1.5 | DJC | TCW co-counsel; strategy and planning. | $ 600.00 |
| 6/25/2005 | 0.3 | WWP | Emails to and from attorney Robin Johansen | $ 120.00 |
| 6/27/2005 | 2.5 | WWP | Multiple Emails to and from attorney Daniel Culhane and other associates; TCW R. Johansen regarding scheduling of hearing; draft amended notice of motion for preliminary injunction. | $ 1,000.00 |
| 6/27/2005 | 1.7 | DJC | LR and draft amended notice of motion. | $ 680.00 |
| 6/28/2005 | 9.2 | WWP | Emails to and form attorney Daniel Culhane and other associates; Forward Amended Notice of Motion for Preliminary Injunction to Dan for Filing; Email fro the Court regarding same; Agree to extension of time for Defendants to file Answer to First Amended Complaint. | $ 3,680.00 |
| 6/28/2005 | 6.5 | DJC | Edit and finalize amended notice of motion; LR re same. | $ 2,600.00 |
| 6/29/2005 | 1.5 | WWP | Email from and TCW opposing counsel Tom Willis regarding stipulated extension; Execute and return same by fax and mail; Email from the Court regarding same; Emails form and to and TCW attorney Daniel Culhane and other associates; Review stipulation to extend time; | $ 600.00 |
| 6/29/2005 | 1.4 | DJC | TCW co-counsel. | $ 560.00 |
| 6/30/2005 | 1.5 | WWP | Emails from and to associates regarding update; Review transcript of TRO hearing; TCW co-counsel. | $ 600.00 |
| 6/30/2005 | 3.0 | DJC | Review and analyze transcript of TRO hearing; TCW co-counsel. | $ 1,200.00 |
| 7/1/2005 | 0.5 | WWP | TCW co-counsel. | $ 200.00 |
| 7/1/2005 | 0.5 | DJC | TCW co-counsel. | $ 200.00 |
| 7/5/2005 | 1.5 | WWP | Emails to and from attorney Daniel Culhane; TCW co-counsel; strategy and planning; TCW Accountant | $ 600.00 |
| 7/5/2005 | 1.0 | DJC | TCW co-counsel; strategy and planning. | $ 400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 43

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 7/7/2005 | 0.3 | WWP | Fax from associate regarding unclaimed property; TCW co-counsel. | $ 120.00 |
| 7/7/2005 | 0.3 | DJC | TCW co-counsel. | $ 120.00 |
| 7/8/2005 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 7/8/2005 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 7/11/2005 | 5.5 | WWP | Report to clients; TCW attorney Daniel Culhane; Review Answer to First Amended Compliant; forward same to Daniel Culhane; Legal Research 12c Motion; Review discovery from other cases | $ 2,200.00 |
| 7/11/2005 | 6.5 | DJC | Review and analyze answer to First Amended Complaint. | $ 2,600.00 |
| 7/12/2005 | 1.2 | WWP | Email from attorney Daniel Culhane; TCW co-counsel; strategy and planning. | $ 480.00 |
| 7/12/2005 | 3.5 | DJC | TCW co-counsel; strategy and planning. | $ 1,400.00 |
| 7/13/2005 | 0.3 | WWP | TCW co-counsel. | $ 120.00 |
| 7/13/2005 | 0.3 | DJC | TCW co-counsel. | $ 120.00 |
| 7/14/2005 | 1.8 | WWP | TCW Private Investigator and travel to and from meeting regarding same | $ 720.00 |
| 7/15/2005 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 7/15/2005 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 7/18/2005 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 7/18/2005 | 0.5 | DJC | TCW co-counsel. | $ 200.00 |
| 7/19/2005 | 0.3 | WWP | TCWs co-counsel regarding status. | $ 120.00 |
| 7/19/2005 | 0.3 | DJC | TCW co-counsel. | $ 120.00 |
| 7/20/2005 | 0.5 | WWP | Email from associate regarding update; TCW co-counsel. | $ 200.00 |
| 7/20/2005 | 0.5 | DJC | TCW co-counsel. | $ 200.00 |
| 7/22/2005 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 7/22/2005 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 7/25/2005 | 6.5 | WWP | Receive and review opposition to motion for preliminary injunction and supporting papers; LR and begin drafting Reply in Support of Motion for Preliminary Injunction; Email from associate regarding update | $ 2,600.00 |
| 7/25/2005 | 8.5 | DJC | Receive and review opposition to motion for preliminary injunction and supporting papers; LR and begin drafting Reply in Support of Motion for Preliminary Injunction. | $ 3,400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 44

| Date | Hours | Attorney | Description | Amount |
|---|---|---|---|---|
| 7/26/2005 | 4.5 | WWP | LR and draft Reply in Support of Motion for Preliminary Injunction | $ 1,800.00 |
| 7/26/2005 | 6.1 | DJC | LR and draft Reply in Support of Motion for Preliminary Injunction | $ 2,440.00 |
| 7/27/2005 | 9.2 | WWP | TCW opposing counsel Robin Johansen; TT and email from associates regarding status; LR and draft Reply in Support of Motion for Preliminary Injunction; Declaration and review transcript | $ 3,680.00 |
| 7/27/2005 | 8.1 | DJC | Travel to Sacramento; LR and draft Reply in Support of Motion for Preliminary Injunction. | $ 3,240.00 |
| 7/28/2005 | 10.0 | WWP | TCW and travel to and from and meeting with Dianna Sorby regarding witness meeting; Emails from associates regarding hearing date and drafts; Legal Research and draft Reply in Support of Motion for Preliminary Injunction | $ 4,000.00 |
| 7/28/2005 | 6.7 | DJC | LR and draft Reply in Support of Motion for Preliminary Injunction; TCW and travel to and from and meeting with Dianna Sorby regarding witness meeting | $ 2,680.00 |
| 7/29/2005 | 8.3 | WWP | LR and draft Reply in Support of Motion for Preliminary Injunction; TCW attorney WWP | $ 3,320.00 |
| 7/29/2005 | 1.3 | DJC | TCW attorney DCJ; LR and draft Reply in Support of Motion for Preliminary Injunction | $  520.00 |
| 7/30/2005 | 9.6 | WWP | TCW and meet with D. Sorby; continue to draft Reply in Support of Motion for Preliminary Injunction. | $ 3,840.00 |
| 7/31/2005 | 9.6 | DJC | Meet with D. Sorby; continue to draft Reply in Support of Motion for Preliminary Injunction; travel from Sacramento. | $ 3,840.00 |
| 8/1/2005 | 8.3 | WWP | Multiple TCWs and emails to and from attorney Daniel Culhane and other associates; Finalize and file Reply in Support of Motion for Preliminary Injunction; TCW Dianna Sorby | $ 3,320.00 |
| 8/1/2005 | 9.6 | DJC | Finalize and file Reply in Support of Motion for Preliminary Injunction. | $ 3,840.00 |
| 8/2/2005 | 9.3 | WWP | Prepare for hearing; review files, Motion for Preliminary Injunction; Legal research regarding same; Multiple TCWs and emails to and from attorney Daniel Culhane and other associates | $ 3,720.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 45

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 8/2/2005 | 4.2 | DJC | Prepare for hearing; review files, Motion for Preliminary Injunction. | $ 1,680.00 |
| 8/3/2005 | 6.5 | WWP | Prepare for and attend status conference. | $ 2,600.00 |
| 8/3/2005 | 2.5 | DJC | LR recusal issues. | $ 1,000.00 |
| 8/4/2005 | 9.2 | WWP | Prepare for follow-up status conference; LR conflict of interest for judge; TCW multiple associates and attorney Daniel Culhane regarding update on  same; TCW Dianna Sorby; KCRA Channel 3 inquiries | $ 3,680.00 |
| 8/4/2005 | 8.5 | DJC | TCW co-counsel; LR conflict of interest for judge. | $ 3,400.00 |
| 8/5/2005 | 4.5 | WWP | Attend status conference before Judge Shubb. | $ 1,800.00 |
| 8/5/2005 | 1.5 | DJC | Finalize internal memorandum regarding conflict issue. | $  600.00 |
| 8/6/2005 | 8.3 | WWP | Multiple emails to and from associates regarding update and follow up; Prepare for hearing on Motion for Preliminary Injunction. | $ 3,320.00 |
| 8/6/2005 | 6.5 | DJC | Prepare for hearing on Motion for Preliminary Injunction. | $ 2,600.00 |
| 8/7/2005 | 4.3 | WWP | Prepare for hearing on Motion for Preliminary Injunction; Multiple emails to and from associates regarding update and follow up | $ 1,720.00 |
| 8/7/2005 | 5.0 | DJC | Prepare for hearing on Motion for Preliminary Injunction. | $ 2,000.00 |
| 8/8/2005 | 8.5 | WWP | Create hearing binders and prepare documents; Prepare for and argue Motion for Preliminary Injunction at 1:30 Hearing | $ 3,400.00 |
| 8/8/2005 | 4.5 | DJC | Prepare outline for hearing on motion for Preliminary Injunction. | $ 1,800.00 |
| 8/9/2005 | 9.5 | WWP | TCW associate and emails regarding status; Prepare for travel to and from and attend hearing; LR and draft supplemental letter brief per order of Court. | $ 3,800.00 |
| 8/9/2005 | 5.8 | DJC | LR and draft supplemental letter brief per order of Court. | $ 2,320.00 |
| 8/10/2005 | 6.1 | WWP | Emails to and form attorney Daniel Culhane regarding status; LR and draft supplemental letter brief per order of Court. | $ 2,440.00 |
| 8/10/2005 | 7.5 | DJC | LR and draft supplemental letter brief per order of Court. | $ 3,000.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 46

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 8/11/2005 | 7.0 | WWP | Emails to and from attorneys Daniel Culhane and Robin Johansen; LR and draft supplemental letter brief per order of Court. | $ 2,800.00 |
| 8/11/2005 | 4.2 | DJC | LR and draft supplemental letter brief per order of Court. | $ 1,680.00 |
| 8/12/2005 | 2.3 | WWP | LR and draft supplemental letter brief per order of Court; Prepare DVDs as exhibits. | $ 920.00 |
| 8/12/2005 | 4.0 | DJC | LR and draft supplemental letter brief per order of Court. | $ 1,600.00 |
| 8/13/2005 | 2.0 | WWP | LR and revise draft supplemental letter brief per order of Court. | $ 800.00 |
| 8/13/2005 | 0.5 | DJC | LR and revise draft supplemental letter brief per order of Court. | $ 200.00 |
| 8/15/2005 | 7.0 | WWP | LR and revise draft supplemental letter brief per order of Court. | $ 2,800.00 |
| 8/15/2005 | 6.5 | DJC | TCW Lexis Nexis regarding filing; Legal research regarding same; TCW associate regarding; LR and draft supplemental letter brief per order of Court. | $ 2,600.00 |
| 8/16/2005 | 6.5 | WWP | TCW attorney Daniel Culhane regarding flings; Review Memorandum of Order Re; Motion for Preliminary Injunction; Finalize and file supplemental Brief on Motion for Preliminary Injunction; review Order denying Motion for Preliminary Injunction. | $ 2,600.00 |
| 8/16/2005 | 7.1 | DJC | Finalize and file supplemental Brief on Motion for Preliminary Injunction; review Order denying Motion for Preliminary Injunction. | $ 2,840.00 |
| 8/17/2005 | 5.2 | WWP | LR standing, other issues; TCW co-counsel; strategy and planning. | $ 2,080.00 |
| 8/17/2005 | 3.8 | DJC | LR standing, other issues; TCW co-counsel; strategy and planning. | $ 1,520.00 |
| 8/18/2005 | 2.5 | DJC | LR process for appealing denial of preliminary injunction. | $ 1,000.00 |
| 8/19/2005 | 2.6 | WWP | Email from associates regarding update; TCW co-counsel; strategy and planning. | $ 1,040.00 |
| 8/19/2005 | 4.5 | DJC | TCW co-counsel; Legal research and strategy planning. | $ 1,800.00 |
| 8/20/2005 | 0.3 | WWP | Emails to and from attorney Daniel Culhane regarding status | $ 120.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 47

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 8/20/2005 | 0.3 | DJC | Emails from and to co-counsel regarding status | $ 120.00 |
| 8/21/2005 | 0.3 | WWP | Emails to and from attorney Daniel Culhane regarding status | $ 120.00 |
| 8/21/2005 | 0.3 | DJC | Emails from and to attorney WWP regarding status | $ 120.00 |
| 8/22/2005 | 3.5 | WWP | TCW clients; strategy and planning; Emails to and from attorney Daniel Culhane regarding status | $ 1,400.00 |
| 8/22/2005 | 4.6 | DJC | Emails to and from attorney WWP regarding status; TCW clients; strategy and planning. | $ 1,840.00 |
| 8/23/2005 | 5.3 | WWP | TCW client regarding status; Prepare client memorandum; discuss with clients; Legal Research regarding same; | $ 2,120.00 |
| 8/23/2005 | 6.0 | DJC | Draft and revise client memorandum; TCW with clients regarding appeal. | $ 2,400.00 |
| 8/24/2005 | 2.3 | WWP | TCW clients; strategy and planning. | $ 920.00 |
| 8/24/2005 | 0.5 | DJC | TCW co-counsel. | $ 200.00 |
| 8/25/2005 | 6.0 | WWP | Review draft and legal research preliminary injunction; TT attorney Daniel Culhane regarding status of same | $ 2,400.00 |
| 8/29/2005 | 0.5 | WWP | TCW co-counsel; strategy and planning. | $ 200.00 |
| 8/29/2005 | 1.5 | DJC | TCW co-counsel; strategy and planning; LR appeal process; begin drafting Notice of Appeal and related documents. | $ 600.00 |
| 8/30/2005 | 0.5 | WWP | Emails to and from attorney Robin Johansen; TCW co-counsel; revise notice of appeal. | $ 200.00 |
| 8/30/2005 | 2.8 | DJC | LR standing and other issues. | $ 1,120.00 |
| 8/31/2005 | 0.3 | WWP | Emails to and from attorney Daniel Culhane regarding proposed discovery plan; Emails to and from attorney Robin Johansen regarding same; TCW co-counsel. | $ 120.00 |
| 8/31/2005 | 5.3 | DJC | LR issues for appeal. | $ 2,120.00 |
| 9/1/2005 | 0.5 | WWP | TCW co-counsel. | $ 200.00 |
| 9/1/2005 | 6.5 | DJC | TCW co-counsel; LR issues for appeal. | $ 2,600.00 |
| 9/2/2005 | 5.5 | WWP | TCWs attorney Daniel Culhane regarding federal rules of court; Emails and TCWs other associates regarding same; TCWs Robin Johansen regarding same; Prepare Preliminary Injunction Appeal and arrange for service and filing of same; Meeting with Vickie Berrninger | $ 2,200.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 48

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 9/2/2005 | 9.6 | DJC | LR issues for appeal; begin drafting brief; TCW co-counsel | $ 3,840.00 |
| 9/3/2005 | 8.7 | DJC | LR and continue drafting brief | $ 3,480.00 |
| 9/4/2005 | 6.8 | DJC | Continue Legal Research and draft brief | $ 2,720.00 |
| 9/5/2005 | 7.5 | DJC | Continue drafting brief; LR re same. | $ 3,000.00 |
| 9/6/2005 | 5.7 | DJC | Review draft brief; Emails to co-counsel regarding draft brief and transcripts; Revise Brief. | $ 2,280.00 |
| 9/6/2005 | 5.5 | WWP | Review draft brief; Emails from attorney Daniel Culhane regarding same and transcripts | $ 2,200.00 |
| 9/7/2005 | 1.5 | WWP | Legal research regarding federal rules of court; Emails from attorney Daniel Culhane regarding same | $  600.00 |
| 9/7/2005 | 5.4 | DJC | LR federal rules of court; prepare memorandum regarding same; Emails to co-counsel | $ 2,160.00 |
| 9/8/2005 | 3.2 | WWP | Emails to and from attorney Robin Johansen regarding proposed discovery plan; Emails to and from attorney Daniel Culhane regarding same and federal rules; Emails to and from other associates update; TF Susan Swinton; LR Rule 26(f) | $ 1,280.00 |
| 9/8/2005 | 6.1 | DJC | Emails to and from attorney Robin Johansen regarding proposed discovery plan; Emails to and from attorney Daniel Culhane regarding same and federal rules; Emails to and from other associates update; Review and edit discovery plan; review rules of court; LR re same; | $ 2,440.00 |
| 9/9/2005 | 9.2 | WWP | TCW attorney Robin Johansen regarding federal rules of court; Review draft and TCWs attorney Daniel Culhane regarding status of same; TCW associates regarding same; TCW regarding transcripts; Prepare email status report to clients; Prepare Motion for Judicial Notice, Motion to Strike and Declaration | $ 3,680.00 |
| 9/9/2005 | 9.1 | DJC | Continue LR regarding rules of court, issues on appeal; TCW with co-counsel | $ 3,640.00 |
| 9/11/2005 | 1.5 | WWP | Emails to and from attorneys Robin Johansen and Daniel Culhane and TCW co-counsel regarding stay of discovery; | $  600.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 49

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 9/11/2005 | 0.8 | DJC | TCW and emails from and to co-counsel regarding stay of case, other issues. | $ 320.00 |
| 9/12/2005 | 3.5 | WWP | TCWs and emails to and from attorneys Daniel Culhane and Robin Johansen regarding Stipulation; Arrange for signature and fax same | $ 1,400.00 |
| 9/12/2005 | 4.5 | DJC | Stipulation to stay proceedings during appeal; Emails to and from and TCW co-counsel regarding same | $ 1,800.00 |
| 9/13/2005 | 0.3 | WWP | Email from court regarding filing | $ 120.00 |
| 9/13/2005 | 8.5 | DJC | Work with Court to enable electronic filing, correct filing glitches; continue drafting opening brief. | $ 3,400.00 |
| 9/14/2005 | 7.5 | WWP | Legal research; Review file and related document and revise Opening Brief; TCWs and emails from and to attorney Daniel Culhane regarding same | $ 3,000.00 |
| 9/14/2005 | 8.3 | DJC | LR and draft opening brief; TCW and emails to and from co-counsel regarding same | $ 3,320.00 |
| 9/15/2005 | 8.0 | WWP | TCW court clerk regarding transcript; Email from court regarding filings; Legal Research federal rules of court and forward same to attorney Daniel Culhane, emails and TCW's attorney Daniel Culhane regarding same | $ 3,200.00 |
| 9/15/2005 | 8.7 | DJC | LR and draft opening brief; inquire regarding status of transcripts; TCW and emails from co-counsel regarding same | $ 3,480.00 |
| 9/16/2005 | 0.6 | WWP | TCW Court clerk regarding transcript; TCW attorney Daniel Culhane regarding same | $ 240.00 |
| 9/16/2005 | 7.5 | DJC | LR and draft opening brief; TCW co-counsel regarding same | $ 3,000.00 |
| 9/17/2005 | 8.6 | DJC | LR and draft opening brief. | $ 3,440.00 |
| 9/18/2005 | 0.4 | WWP | TCW and emails to and from attorney Daniel Culhane regarding status. | $ 160.00 |
| 9/18/2005 | 5.5 | DJC | LR and draft opening brief; TCW co-counsel regarding same | $ 2,200.00 |
| 9/19/2005 | 1.8 | WWP | TCWs Court clerk regarding status of the transcript; Arrange to pick up same; TCWs attorney Daniel Culhane regarding status of same | $ 720.00 |
| 9/19/2005 | 13.0 | DJC | LR and draft opening brief; TCW co-counsel regarding same | $ 5,200.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 50

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 9/20/2005 | 10.5 | DJC | LR and draft opening brief. | $ 4,200.00 |
| 9/20/2005 | 0.5 | WWP | TCW Gary Kesslemen; Return call from public inquiry | $ 200.00 |
| 9/21/2005 | 8.5 | WWP | TF Gary Kessleman; LR and Revise documents, multiple TCWs and emails to and from attorney Daniel Culhane regarding same | $ 3,400.00 |
| 9/21/2005 | 12.3 | DJC | LR and draft opening brief; TCW co-counsel regarding same | $ 4,920.00 |
| 9/22/2005 | 14.0 | DJC | LR and continue drafting Opening Brief. | $ 5,600.00 |
| 9/22/2005 | 4.5 | WWP | Review draft make necessary revisions, still in draft form | $ 1,800.00 |
| 9/23/2005 | 9.1 | DJC | Legal Research and continue drafting brief. | $ 3,640.00 |
| 9/23/2005 | 3.5 | WWP | Review previous draft of Opening Brief make revisions | $ 1,400.00 |
| 9/24/2005 | 12.5 | DJC | Continue LR and draft opening brief; Forward revised draft to co-counsel | $ 5,000.00 |
| 9/24/2005 | 5.5 | WWP | Review previous draft of Opening Brief make revisions | $ 2,200.00 |
| 9/25/2005 | 3.0 | DJC | Review draft make necessary revisions, still in draft form | $ 1,200.00 |
| 9/25/2005 | 0.9 | WWP | Review draft of Opening Brief | $ 360.00 |
| 9/26/2005 | 7.5 | DJC | LR and draft opening brief; TCW co-counsel regarding same | $ 3,000.00 |
| 9/26/2005 | 1.6 | WWP | TCW associate attorney; Review draft of Opening Brief | $ 640.00 |
| 9/27/2005 | 9.1 | DJC | LR and continue drafting Opening Brief; forward same to co-counsel; TCW co-counsel regarding same | $ 3,640.00 |
| 9/27/2005 | 8.5 | WWP | Receive draft from associate attorney; Review and make revisions to same; Regarding same; TCW co-counsel regarding same | $ 3,400.00 |
| 9/28/2005 | 10.3 | DJC | LR and draft opening brief; TCWs WWP regarding same | $ 4,120.00 |
| 9/28/2005 | 8.5 | WWP | Review draft from co-counsel DJC; and LR regarding same; Several TCWs DJC regarding same | $ 3,400.00 |
| 9/29/2005 | 6.5 | WWP | Revise documents, multiple TCWs and emails to and from attorney Daniel Culhane regarding same | $ 2,600.00 |
| 9/29/2005 | 12.5 | DJC | LR and draft opening brief. | $ 5,000.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 51

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 9/30/2005 | 8.5 | WWP | Finalize document; forward same to attorney Robin Johansen by fax and mail; Complete brief; Prepare two volumes of Excerpts of Records; Arrange of filing and service. | $ 3,400.00 |
| 9/30/2005 | 3.8 | DJC | Complete and file brief. | $ 1,520.00 |
| 10/6/2005 | 2.5 | WWP | Travel to and from lunch meeting with private investigator | $ 1,000.00 |
| 10/7/2005 | 1.5 | WWP | Faxes to and from attorney Daniel Culhane | $ 600.00 |
| 10/7/2005 | 1.5 | DJC | Review Court's order; consult with co-counsel. | $ 600.00 |
| 10/10/2005 | 0.3 | WWP | TCW attorney Daniel Culhane regarding status | $ 120.00 |
| 10/10/2005 | 0.3 | DJC | TCW co-counsel regarding status. | $ 120.00 |
| 10/12/2005 | 0.8 | WWP | TCW co-counsel DJC; Receive and review order from court regarding preliminary injunction | $ 320.00 |
| 10/12/2005 | 1.0 | DJC | Review Court's order; discuss with co-counsel. | $ 400.00 |
| 10/14/2005 | 1.2 | DJC | Review status; consult with co-counsel regarding same. | $ 480.00 |
| 10/14/2005 | 0.4 | WWP | Emails to and from attorney Daniel Culhane and other associates regarding update | $ 160.00 |
| 10/16/2005 | 2.5 | WWP | Review Order and Briefing Schedule; forward same to co-counsel | $ 1,000.00 |
| 10/24/2005 | 2.5 | WWP | Legal research supplemental Brief | $ 1,000.00 |
| 10/25/2005 | 1.2 | WWP | Legal research physical evidence DVD filing | $ 480.00 |
| 10/26/2005 | 2.8 | WWP | Emails to and from attorney Daniel Culhane regarding update | $ 1,120.00 |
| 10/26/2005 | 2.7 | DJC | Consult with co-counsel regarding status; Research and draft motion to file physical evidence. | $ 1,080.00 |
| 10/27/2005 | 6.5 | WWP | Emails to and from attorney Daniel Culhane and other associates regarding update; Finalize Motion to File Physical Evidence, arrange for filing and service | $ 2,600.00 |
| 10/27/2005 | 3.6 | DJC | Edit and finalize motion to file physical evidence. | $ 1,440.00 |
| 10/28/2005 | 6.3 | WWP | Review Appellee's Answering Brief and Excerpts of Record; LR regarding same | $ 2,520.00 |
| 10/31/2005 | 6.5 | WWP | Prepare motion to file physical evidence; arrange for service and filing of same | $ 2,600.00 |
| 11/2/2005 | 7.5 | WWP | Review Opposition; Legal research and draft Reply Brief; TCW attorney DCJ | $ 3,000.00 |
| 11/2/2005 | 4.5 | DJC | Continue Legal Research and start drafting Reply | $ 1,800.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 52

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| | | | Brief. | |
| 11/3/2005 | 7.5 | WWP | Update clients; Legal research on Reply Brief, review cases and statutes; TCW Dianna Sorby | $ 3,000.00 |
| 11/3/2005 | 8.0 | DJC | Review Answering Brief form opposing side; Continue Legal Research and continue drafting Reply Brief. | $ 3,200.00 |
| 11/4/2005 | 4.5 | WWP | TCW attorney DJC, and legal research and revise draft Reply Brief | $ 1,800.00 |
| 11/4/2005 | 10.0 | DJC | Review Appellee's Answering Brief and Excerpts of Record; LR regarding same; Continue drafting the brief. | $ 4,000.00 |
| 11/5/2005 | 11.0 | DJC | LR and draft Reply Brief. | $ 4,400.00 |
| 11/6/2005 | 1.0 | WWP | Meeting with private investigator | $   400.00 |
| 11/6/2005 | 4.5 | DJC | Continue Legal Research and start drafting Reply Brief. | $ 1,800.00 |
| 11/4/2005 | 2.5 | WWP | Review Draft Reply | $ 1,000.00 |
| 11/7/2005 | 11.0 | DJC | Review Answering Brief form opposing side; Continue Legal Research and continue drafting Reply Brief. | $ 4,400.00 |
| 11/8/2005 | 11.5 | DJC | LR and draft Reply Brief. | $ 4,600.00 |
| 11/8/2005 | 8.0 | WWP | TCW co-counsel DJC; Review draft of Reply Brief; revise same, forward same to attorney Daniel J. Culhane | $ 3,200.00 |
| 11/9/2005 | 12.0 | DJC | LR and draft Reply Brief. | $ 4,800.00 |
| 11/9/2005 | 8.0 | WWP | TCW co-counsel DJC; LR and review draft of Reply Brief; revise same, forward same to attorney Daniel J. Culhane | $ 3,200.00 |
| 11/10/2005 | 7.0 | DJC | LR and draft Reply Brief. | $ 2,800.00 |
| 11/10/2005 | 4.0 | WWP | Review draft of Reply Brief; revise same, forward same to attorney Daniel J. Culhane | $ 1,600.00 |
| 11/11/2005 | 9.5 | DJC | LR and draft Reply Brief. | $ 3,800.00 |
| 11/11/2005 | 7.0 | WWP | Review draft of Reply Brief; revise same, forward same to attorney Daniel J. Culhane, | $ 2,800.00 |
| 11/12/2005 | 9.3 | DJC | LR and draft Reply Brief. | $ 3,720.00 |
| 11/12/2005 | 8.8 | WWP | Emails to and from attorney Daniel Culhane; LR and revise reply brief | $ 3,520.00 |
| 11/13/2005 | 14.0 | DJC | LR and draft Reply Brief. | $ 5,600.00 |
| 11/13/2005 | 7.0 | WWP | Legal Research, forward same to attorney Daniel J. Culhane | $ 2,800.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 53

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 11/14/2005 | 7.5 | WWP | Pick up DCJ from Sacramento Airport and meeting; Legal Research, forward same to attorney Daniel J. Culhane | $ 3,000.00 |
| 11/14/2005 | 6.5 | DJC | Finalize and file Reply Brief; draft and file Request for Oral Argument. | $ 2,600.00 |
| 11/15/2005 | 3.5 | DJC | Organize files; review status. | $ 1,400.00 |
| 11/16/2005 | 1.0 | WWP | Correct documents and LT court forwarding same to the court | $ 400.00 |
| 11/17/2005 | 6.8 | WWP | Review and revise Request for Oral Argument on Appeal; Arrange for filing and service; Prepare necessary document and forward to court and attorney Daniel Culhane | $ 2,720.00 |
| 11/17/2005 | 2.5 | DJC | Review documents from attorney WWP | $ 1,000.00 |
| 11/18/2005 | 2.5 | DJC | Correct and file proof of service; strategy and planning. | $ 1,000.00 |
| 11/21/2005 | 6.5 | WWP | Travel to and from Los Angeles and meeting with Brian Boydston; Report to Clients | $ 2,600.00 |
| 11/28/2005 | 1.4 | WWP | LT clients regarding update and forwarding necessary documents | $ 560.00 |
| 12/2/2005 | 0.5 | WWP | Forward necessary document to associate attorney Daniel Culhane | $ 200.00 |
| 12/2/2005 | 0.6 | DJC | Review Court's order regarding Panel retains jurisdiction over appeal. | $ 240.00 |
| 12/7/2005 | 1.5 | WWP | Copies of Opposition and Reply Brief | $ 600.00 |
| 12/14/2005 | 0.7 | WWP | TCW associate regarding update | $ 280.00 |
| 12/14/2005 | 0.7 | DJC | Consult with co-counsel regarding status | $ 280.00 |
| 12/16/2005 | 1.5 | WWP | TCWs associates, long discussions regarding status, and possible next steps | $ 600.00 |
| 12/16/2005 | 1.5 | DJC | Consult with co-counsel regarding status | $ 600.00 |
| 12/20/2005 | 2.5 | WWP | Travel to and from and attend meeting with private investigator | $ 1,000.00 |
| 12/21/2005 | 2.5 | WWP | Travel to and from meeting with private investigator | |
| 12/23/2005 | 0.5 | WWP | TCW associate discussed status | $ 200.00 |
| 12/23/2005 | 0.5 | DJC | Consult with co-counsel regarding status | $ 200.00 |
| 1/5/2006 | 1.0 | WWP | 2xTCW associates regarding updates | $ 400.00 |
| 1/5/2006 | 1.0 | DJC | Consult with co-counsel regarding status | $ 400.00 |
| 1/10/2006 | 1.0 | DJC | Consult with co-counsel regarding status | $ 400.00 |
| 1/11/2006 | 0.5 | DJC | TCW co-counsel regarding | $ 200.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 54

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 1/11/2006 | 1.5 | WWP | Email received form associates regarding sibmittal; TCW co-counsel DJC regarding same | $ 600.00 |
| 1/12/2006 | 6.5 | WWP | TCWs and emails to and from attorneys Daniel Culhane and Robin Johansen regarding Stipulation; Arrange for signature and fax same; Travel to and from Los Angeles meeting with Brian Boydston | $ 2,600.00 |
| 1/12/2006 | 1.5 | DJC | TCWs and emails from and to attorney WWP regarding Stipulation | $ 600.00 |
| 1/13/2006 | 0.3 | WWP | Email from court regarding filing | $ 120.00 |
| 1/14/2006 | 7.5 | WWP | Legal research; Review file and related document and revise Opening Brief; TCWs and emails from and to attorney Daniel Culhane regarding same | $ 3,000.00 |
| 1/14/2006 | 5.5 | DJC | Review documents from attorney WWP, Revise same; TCWs and emails to and from WWP regarding same | $ 2,200.00 |
| 1/15/2006 | 8.0 | WWP | TCW court clerk regarding transcript; Email from court regarding filings; Legal Research federal rules of court and forward same to attorney Daniel Culhane, emails and TCW's attorney Daniel Culhane regarding same | $ 3,200.00 |
| 1/15/2006 | 6.5 | DJC | Legal research rules of court; Emails from and to and TCWs attorney WWP regarding same | $ 2,600.00 |
| 1/16/2006 | 0.6 | WWP | TCW Court clerk regarding transcript; TCW attorney Daniel Culhane regarding same | $ 240.00 |
| 1/16/2006 | 0.4 | DJC | TCW attorney WWP regarding transcripts from the court | $ 160.00 |
| 1/18/2006 | 0.4 | WWP | TCW and emails to and from attorney Daniel Culhane regarding status | $ 160.00 |
| 1/18/2006 | 0.4 | DJC | TCW and emails from and to co-counsel WWP | $ 160.00 |
| 1/20/2006 | 0.3 | WWP | TCW Antonio regarding case; Email from attorney Daniel Culhane regarding Contact information | $ 120.00 |
| 1/20/2006 | 0.2 | DJC | Email from attorney WWP regarding Contact information | $ 80.00 |
| 1/21/2006 | 1.0 | WWP | Email received from Daniel Culhane regarding Index of Documents | $ 400.00 |
| 1/21/2006 | 1.0 | DJC | Email to attorney WWP regarding Index of Documents | $ 400.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 55

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 1/22/2006 | 0.3 | WWP | Email reviewed from State Controller's Office | $ 120.00 |
| 1/30/2006 | 0.3 | WWP | Emails from and to associates; Review same | $ 120.00 |
| 1/30/2006 | 1.2 | DJC | Prepare email regarding status, media strategy. | $ 480.00 |
| 1/31/2006 | 1.0 | WWP | Prepare email to the media and other associates regarding update, TCW associates regarding same | $ 400.00 |
| 1/31/2006 | 1.0 | DJC | Consult with co-counsel. | $ 400.00 |
| 2/1/2006 | 0.5 | WWP | Email to attorney Daniel Culhane regarding unclaimed property; TCW co-counsel. | $ 200.00 |
| 2/1/2006 | 0.6 | DJC | Email from co-counsel and TCW co-counsel regarding status | $ 240.00 |
| 2/9/2006 | 0.3 | WWP | TCW co-counsel. | $ 120.00 |
| 2/9/2006 | 0.3 | DJC | TCW attorney WWP regarding status | $ 120.00 |
| 2/15/2006 | 1.0 | WWP | Email from associate regarding update | $ 400.00 |
| 2/15/2006 | 1.0 | DJC | Email to co-counsel WWP | $ 400.00 |
| 2/16/2006 | 0.2 | WWP | Email from associate | $ 80.00 |
| 2/16/2006 | 0.2 | DJC | Email to co-counsel WWP regarding update | $ 80.00 |
| 2/21/2006 | 1.0 | WWP | Email from associate; Review same | $ 400.00 |
| 2/21/2006 | 1.0 | DJC | Consult with co-counsel regarding status | $ 400.00 |
| 2/26/2006 | 0.2 | WWP | Emails from associates | $ 80.00 |
| 2/26/2006 | 0.4 | DJC | Consult with co-counsel regarding status | $ 160.00 |
| 3/7/2006 | 0.5 | WWP | Emails to and from Richard Cohen regarding USDOJ | $ 175.00 |
| 3/8/2006 | 0.2 | WWP | Email received regarding Bill 1752. | $ 70.00 |
| 3/15/2006 | 2.6 | WWP | Emails to and from associate's; Emails from investigator regarding SB 1752, review same; TCW and emails to DJC | $ 1,040.00 |
| 3/15/2006 | 2.3 | DJC | Emails from and to co-counsel regarding Bill SB 1752; review same; TCW regarding status | |
| 3/16/2006 | 1.7 | WWP | Prepare letter to the senators; arrange for deliver and distribution; TCW attorney DJC regarding status | $ 680.00 |
| 3/16/2006 | 1.5 | DJC | Consult with co-counsel regarding status | $ 600.00 |
| 3/17/2006 | 1.2 | WWP | TCW and emails from attorney Daniel Culhane regarding update | $ 480.00 |
| 3/17/2006 | 1.2 | DJC | Consult with co-counsel regarding status | $ 480.00 |
| 3/24/2006 | 1.0 | WWP | Emails from associates and attorney Daniel Culhane regarding status | $ 400.00 |
| 3/24/2006 | 1.0 | DJC | Consult with co-counsel regarding status | $ 400.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 56

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 3/29/2006 | 0.3 | WWP | Emails from and to attorney Daniel Culhane and California Legislature | $ 120.00 |
| 3/29/2006 | 0.7 | DJC | Consult with co-counsel regarding status; Emails to co-counsel | $ 280.00 |
| 3/31/2006 | 0.5 | WWP | Emails to and from attorney Daniel Culhane and California Legislature | $ 200.00 |
| 3/31/2006 | 0.5 | DJC | Emails from and to co-counsel WWP regarding status | $ 200.00 |
| 4/1/2006 | 0.8 | WWP | Emails to and from California Legislature regarding update | $ 320.00 |
| 4/3/2006 | 1.0 | DJC | Emails from and to co-counsel regarding status | $ 400.00 |
| 4/3/2006 | 1.6 | WWP | Emails to and from associates, attorney Daniel Culhane, assistant, and California Legislature regarding update | $ 640.00 |
| 4/4/2006 | 5.2 | DJC | Email from co-counsel regarding update, Legal Research options | $ 2,080.00 |
| 4/4/2006 | 8.2 | WWP | Email to assistant and attorney DJC regarding update, LR options | $ 3,280.00 |
| 4/5/2006 | 8.5 | WWP | Prepare brief to fax to Daniel Culhane, fax transmitted. | $ 3,400.00 |
| 4/5/2006 | 6.5 | DJC | Emails from and to California Legislature; Fax from WWP and review and revise same | $ 2,600.00 |
| 4/7/2006 | 4.7 | WWP | Finalize Motion to Expedite from Baghdad, Iraq, and arrange for filing and service; Emails to and from attorney Daniel Culhane and other associates regarding update | $ 1,880.00 |
| 4/7/2006 | 4.0 | DJC | Review Motion to Expedite; Emails from and to attorney WWP in Baghdad, Iraq, regarding same | $ 1,600.00 |
| 4/8/2006 | 1.3 | DJC | Emails from and to co-counsel regarding Motion to Expedite | $ 520.00 |
| 4/8/2006 | 2.9 | WWP | Forward Motion to Expedite, from Baghdad, Iraq,  to associates; Emails to and from attorney Daniel Culhane regarding same | $ 1,160.00 |
| 4/10/2006 | 0.8 | DJC | Emails from co-counsel | $ 320.00 |
| 4/10/2006 | 1.3 | WWP | Emails to and from attorney co-counsel and assistant regarding update and follow up; Email to California Legislature regarding update | $ 520.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 57

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 4/11/2006 | 3.5 | WWP | Email from Remcho, Johansen & Purcell regarding Opposition; Review same; Emails to and from associate attorney regarding same | $ 1,400.00 |
| 4/11/2006 | 1.0 | DJC | Emails from co-counsel WWP | $ 400.00 |
| 4/12/2006 | 0.5 | WWP | Emails to and from associate attorney DJC | $ 200.00 |
| 4/12/2006 | 0.5 | DJC | Emails from and to co-counsel | $ 200.00 |
| 4/13/2006 | 0.5 | WWP | Emails to and from associate attorney and other associates | $ 200.00 |
| 4/13/2006 | 0.3 | DJC | Emails from and to co-counsel | $ 120.00 |
| 4/15/2006 | 0.2 | WWP | Emails to and from associates and co-counsel | $ 80.00 |
| 4/15/2006 | 0.2 | DJC | Emails from and to co-counsel WWP regarding update | $ 80.00 |
| 4/23/2006 | 0.4 | WWP | Email to and from assistant regarding status | $ 160.00 |
| 4/25/2006 | 6.9 | WWP | TCW associates regarding update; Review Opposition to Motion for TRO and Motion for Preliminary Injunction; LR regarding same | $ 2,760.00 |
| 4/25/2006 | 3.5 | DJC | TCW co-counsel; Review Opposition | $ 1,400.00 |
| 4/27/2006 | 2.5 | WWP | TCW news reporter; TCW California State Legislature | $ 1,000.00 |
| 5/2/2006 | 0.4 | DJC | Emails from and to co-counsel | $ 160.00 |
| 5/2/2006 | 0.4 | WWP | Emails to and from associate attorney | $ 160.00 |
| 5/4/2006 | 0.3 | WWP | Email from California Legislature | $ 120.00 |
| 5/5/2006 | 0.3 | DJC | Emails to co-counsel | $ 120.00 |
| 5/5/2006 | 0.5 | WWP | Email from associates | $ 200.00 |
| 5/7/2006 | 0.5 | DJC | Emails to co-counsel | $ 200.00 |
| 5/7/2006 | 0.8 | WWP | Emails from associate attorney | $ 320.00 |
| 5/8/2006 | 0.4 | WWP | Emails to and from associates | $ 160.00 |
| 5/8/2006 | 0.4 | DJC | Emails from and to | $ 160.00 |
| 5/9/2006 | 1.9 | WWP | TCW and meeting with an associate regarding case | $ 760.00 |
| 5/9/2006 | 1.0 | DJC | TCW co-counsel | $ 400.00 |
| 5/10/2006 | 1.3 | WWP | Emails from and TCW California Legislature, Prepare a lengthy email to TCW California Legislature | $ 520.00 |
| 5/11/2006 | 0.8 | WWP | Emails to California Legislature and other associates | $ 320.00 |
| 5/11/2006 | 0.4 | DJC | Emails from and to WWP | $ 160.00 |
| 5/12/2006 | 0.2 | WWP | Email to associates regarding update | $ 80.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 58

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 5/12/2006 | 0.2 | DJC | Email | $ 80.00 |
| 5/13/2006 | 0.5 | WWP | Email from and to associates | $ 200.00 |
| 5/13/2006 | 0.3 | DJC | Email to and from attorney WWP | $ 120.00 |
| 5/16/2006 | 2.8 | WWP | Prepare a lengthy email to California Legislature; Email to associate attorney regarding same | $ 1,120.00 |
| 5/16/2006 | 1.8 | DJC | Review lengthy email from WWP | $ 720.00 |
| 5/17/2006 | 1.9 | WWP | Emails to and from California Legislature, co-counsel, and other associates regarding this matter | $ 760.00 |
| 5/17/2006 | 1.0 | DJC | Review email from California Legislature; and emails from attorney WWP | $ 400.00 |
| 5/18/2006 | 0.2 | WWP | Email from associate regarding update | $ 80.00 |
| 5/18/2006 | 0.2 | DJC | Email to co-counsel | $ 80.00 |
| 5/19/2006 | 1.8 | WWP | Email to and from attorney Daniel Culhane and other associates | $ 720.00 |
| 5/19/2006 | 1.0 | DJC | Emails from and to co-counsel regarding status | $ 400.00 |
| 5/30/2006 | 0.5 | WWP | TCW associate discussed status and update | $ 200.00 |
| 5/30/2006 | 0.5 | DJC | TCW co-counsel WWP discussed update and status | $ 200.00 |
| 6/16/2006 | 8.5 | WWP | LR and Draft First Amended Complaint; Forward same to associate attorney | $ 3,400.00 |
| 6/16/2006 | 8.0 | DJC | Emails from co-counsel; LR and Draft First Amended Complaint | $ 3,200.00 |
| 6/17/2006 | 8.5 | WWP | LR and Draft First Amended Complaint; TCW and emails from and to associate attorney DJC regarding same | $ 3,400.00 |
| 6/17/2006 | 7.5 | DJC | Legal research; Revise draft of First Amended Complaint; Emails to and from and TCW co-counsel regarding same | $ 3,000.00 |
| 6/18/2006 | 8.0 | WWP | LR and Draft First Amended Complaint; Emails from and to and TCW attorney DJC regarding same | $ 3,200.00 |
| 6/18/2006 | 7.0 | DJC | Continue revising drafts of First Amended Complaint; Legal research regarding same; TCW and emails to and from WWP regarding same | $ 2,800.00 |
| 6/20/2006 | 8.7 | WWP | LR and Draft First Amended Complaint; Prepare Request for Recusal and Reassignment of Case and all supporting documents | $ 3,480.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 59

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 6/20/2006 | 8.0 | DJC | Review and revise Request for Recusal and Reassignment of Case and all supporting documents; Legal research and Draft First Amended Complaint | $ 3,200.00 |
| 6/21/2006 | 8.0 | WWP | Continue legal research and continue revising First Amended Complaint | $ 3,200.00 |
| 6/22/2006 | 8.0 | WWP | Finalize and file First Amended Complaint with the Eastern District Court; Review Order from the Court. | $ 3,200.00 |
| 6/22/2006 | 8.0 | DJC | Final review and revise of the First Amended Complaint; TCW and emails from and to attorney WWP regarding same | $ 3,200.00 |
| 6/23/2006 | 0.2 | WWP | Email from attorney Daniel Culhane | $ 80.00 |
| 6/23/2006 | 0.2 | DJC | Email to and from attorney WWP | $ 80.00 |
| 6/26/2006 | 0.2 | WWP | Fax to Daniel Culhane | $ 80.00 |
| 7/26/2006 | 0.2 | DJC | Fax from attorney WWP | $ 80.00 |
| 7/3/2006 | 0.2 | WWP | Email from Daniel McKinley | $ 80.00 |
| 7/5/2006 | 0.6 | WWP | Email from attorney Daniel Culhane; Finalize letter to attorney Robin Johansen | $ 240.00 |
| 7/5/2006 | 0.5 | DJC | Email to co-counsel; Review letter to attorney Robin Johansen | $ 200.00 |
| 7/17/2006 | 0.9 | WWP | TCW attorney Daniel Culhane; Emails regarding same | $ 360.00 |
| 7/17/2006 | 0.9 | DJC | Emails from and to and TCW co-counsel WWP | $ 360.00 |
| 7/18/2006 | 0.5 | WWP | Email reviewed, fax sent to associate's. | $ 200.00 |
| 7/18/2006 | 0.5 | DJC | Email to attorney WWP, and fax from WWP regarding same | $ 200.00 |
| 7/20/2006 | 0.5 | DJC | TCW co-counsel | $ 200.00 |
| 7/20/2006 | 0.9 | WWP | TCW Daniel McKinley; TCW attorney Daniel Culhane regarding update | $ 360.00 |
| 7/21/2006 | 2.5 | DJC | Emails to and from co-counsel regarding update and follow up | $ 1,000.00 |
| 7/21/2006 | 6.3 | WWP | Emails to and from attorney Daniel Culhane; Faxes to Daniel Culhane forwarding legal research, and cases | $ 2,520.00 |
| 7/22/2006 | 6.5 | WWP | Review Briefs and record | $ 2,600.00 |
| 7/23/2006 | 8.2 | WWP | Begin review of cases; Begin drafting consultant declaration | $ 3,280.00 |
| 7/24/2006 | 6.5 | DJC | TCW and emails to and from co-counsel regarding declaration; Revise same | $ 2,600.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 60

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 7/24/2006 | 6.5 | WWP | TCW consultant and associate attorney; Multiple emails to and from associate attorney, and other associates regarding update; Faxes regarding same | $ 2,600.00 |
| 7/25/2006 | 5.5 | DJC | TCWs co-counsel, continue drafting declaration; review exhibits | $ 2,200.00 |
| 7/25/2006 | 10.5 | WWP | TCWs associates, meeting with consultant and finalize his declaration; TCWs associate attorney; Finalize pleading, review exhibits, arrange for filing; LT attorneys at Remcho, Johansen & Purcell | $ 4,200.00 |
| 7/26/2006 | 7.5 | DJC | Review LF attorney Kruger; Emails from and to co-counsel | $ 3,000.00 |
| 7/26/2006 | 8.4 | WWP | LF attorney Christopher Kruger addressed to Ninth Circuit Court of Appeals regarding the upcoming hearing; Emails to and from attorney Daniel Culhane regarding same | $ 3,360.00 |
| 7/27/2006 | 8.5 | WWP | Prepare letter to the court regarding the upcoming hearing and responding to attorney Krueger; revise and finalize letter; Draft reply Memorandum in Support of Preliminary Injunction | $ 3,400.00 |
| 7/27/2006 | 7.5 | DJC | Revise letter to court regarding the upcoming hearing; Revise Reply Memorandum in Support of Preliminary Injunction | $ 3,000.00 |
| 7/28/2006 | 9.0 | DJC | Prepare for and travel to Seattle, Washington for oral argument | $ 3,600.00 |
| 7/28/2006 | 9.0 | WWP | Prepare for and travel to Seattle, Washington for oral argument | $ 3,600.00 |
| 7/30/2006 | 9.0 | DJC | Review cases, prepare for oral argument | $ 3,600.00 |
| 7/30/2006 | 9.0 | WWP | Review cases, prepare for oral argument | $ 3,600.00 |
| 7/31/2006 | 9.0 | DJC | Attend hearing in Seattle Washington | $ 3,600.00 |
| 7/31/2006 | 9.0 | WWP | Attend hearing in Seattle Washington | $ 3,600.00 |
| 8/1/2006 | 10.0 | DJC | Travel from Seattle, Washington | $ 4,000.00 |
| 8/1/2006 | 10.0 | WWP | Travel from Seattle, Washington | $ 4,000.00 |
| 8/2/2006 | 8.5 | DJC | Emails from and to co-council; Finalize Reply | $ 3,400.00 |
| 8/2/2006 | 9.3 | WWP | Emails to and from associates regarding hearing; Finalize Reply Memorandum in Support of Motion for Preliminary Injunction | $ 3,720.00 |
| 8/3/2006 | 0.3 | DJC | Emails from and to co-counsel regarding status | $  120.00 |
| 8/3/2006 | 0.3 | WWP | Emails to and from associates regarding hearing | $  120.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 61

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 8/4/2006 | 0.2 | DJC | Fax from co-counsel | $ 80.00 |
| 8/4/2006 | 0.2 | WWP | Fax to attorney Daniel Culhane | $ 80.00 |
| 8/7/2006 | 0.5 | WWP | Emails to Office of California Legislature | $ 200.00 |
| 8/9/2006 | 1.0 | DJC | Emails from co-counsel regarding oral hearing | $ 400.00 |
| 8/9/2006 | 1.2 | WWP | Multiple emails to and from associates regarding oral hearing | $ 480.00 |
| 8/10/2006 | 1.0 | DJC | Emails from and to co-counsel regarding status | $ 400.00 |
| 8/10/2006 | 1.0 | WWP | Emails to and from associates regarding hearing | $ 400.00 |
| 8/14/2006 | 0.3 | DJC | Fax from co-counsel regarding costs | $ 120.00 |
| 8/14/2006 | 0.3 | WWP | Fax to attorney Daniel Culhane regarding costs | $ 120.00 |
| 8/15/2006 | 0.3 | WWP | Emails form and to WWP | $ 120.00 |
| 8/15/2006 | 0.5 | WWP | Emails to and from associates | $ 200.00 |
| 10/16/2006 | 1.0 | DJC | TCW attorney WWP | $ 400.00 |
| 10/16/2006 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 11/29/2006 | 0.3 | WWP | Emails from and to co-counsel | $ 120.00 |
| 11/29/2006 | 0.2 | WWP | Emails to and from associates | $ 80.00 |
| 12/27/2006 | 0.3 | WWP | Emails to and from associates | $ 120.00 |
| 1/3/2007 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 1/3/2007 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 1/4/2007 | 0.4 | DJC | Emails to and from associates | $ 160.00 |
| 1/4/2007 | 0.4 | WWP | Emails to and from associates | $ 160.00 |
| 1/5/2007 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 1/5/2007 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 1/6/2007 | 0.4 | DJC | Emails to and from associates | $ 160.00 |
| 1/6/2007 | 0.4 | WWP | Emails to and from associates | $ 160.00 |
| 1/8/2007 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 1/8/2007 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 1/9/2007 | 1.0 | DJC | Emails to and from associates | $ 400.00 |
| 1/9/2007 | 1.0 | WWP | Emails to and from associates | $ 400.00 |
| 1/10/2007 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 1/10/2007 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 1/11/2007 | 0.4 | DJC | Emails to and from associates | $ 160.00 |
| 1/11/2007 | 0.4 | WWP | Emails to and from associates | $ 160.00 |
| 1/12/2007 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 1/12/2007 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 1/15/2007 | 1.0 | DJC | Emails to and from associates | $ 400.00 |
| 1/15/2007 | 1.0 | WWP | Emails to and from associates | $ 400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 62

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 1/16/2007 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 1/16/2007 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 1/17/2007 | 1.0 | DJC | Emails to and from associates | $ 400.00 |
| 1/17/2007 | 1.0 | WWP | Emails to and from associates | $ 400.00 |
| 1/18/2007 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 1/18/2007 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 1/19/2007 | 0.4 | DJC | Emails to and from associates | $ 160.00 |
| 1/19/2007 | 0.4 | WWP | Emails to and from associates | $ 160.00 |
| 1/22/2007 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 1/22/2007 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 1/23/2007 | 0.4 | DJC | Emails to and from associates | $ 160.00 |
| 1/23/2007 | 0.4 | WWP | Emails to and from associates | $ 160.00 |
| 1/24/2007 | 1.0 | DJC | TCW co-counsel. | $ 400.00 |
| 1/24/2007 | 1.0 | WWP | TCW co-counsel. | $ 400.00 |
| 1/25/2007 | 0.4 | DJC | Emails to and from associates | $ 160.00 |
| 7/25/2007 | 0.4 | WWP | Emails to and from associates | $ 160.00 |
| 1/27/2007 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 7/27/2007 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 1/29/2007 | 1.0 | DJC | Emails to and from associates | $ 400.00 |
| 1/29/2007 | 1.0 | WWP | Emails to and from associates | $ 400.00 |
| 1/31/2007 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 2/1/2007 | 0.4 | WWP | TCW co-counsel. | $ 160.00 |
| 2/2/2007 | 0.4 | DJC | Emails to and from associates | $ 160.00 |
| 2/3/2007 | 0.4 | WWP | Emails to and from associates | $ 160.00 |
| 2/4/2007 | 0.4 | DJC | TCW co-counsel. | $ 160.00 |
| 2/5/2007 | 0.5 | WWP | Emails to and from associates | $ 200.00 |
| 2/6/2007 | 0.5 | DJC | Emails to and from associates | $ 200.00 |
| 2/6/2007 | 0.4 | DJC | TCW co-counsel WWP regarding status | $ 160.00 |
| 3/28/2007 | 0.2 | WWP | Email to associate regarding Controller's Office | $ 80.00 |
| 4/4/2007 | 1.8 | WWP | Fax to associate regarding status and follow up; TF attorney interested in the case | $ 720.00 |
| 4/4/2007 | 1.0 | DJC | Fax from co-counsel regarding status; Review same | $ 400.00 |
| 4/16/2007 | 0.5 | WWP | Emails to and from associates | $ 200.00 |
| 4/16/2007 | 0.4 | DJC | Emails from and to co-counsel regarding status | $ 160.00 |
| 4/17/2007 | 0.2 | WWP | Email from associate. | $ 80.00 |
| 4/17/2007 | 0.2 | DJC | Email to co-counsel | $ 80.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 63

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 4/30/2007 | 10.5 | WWP | Email from associates, reviewed decision received via mail; TCW co-counsel; Begin preparation of TRO; Review email from Court | $ 4,200.00 |
| 4/30/2007 | 9.5 | DJC | Email to co-counsel regarding motions and orders; Draft TRO and review email from Court | $ 3,800.00 |
| 5/1/2007 | 12.5 | WWP | Draft Declaration and Pleading; Emails from associate attorney | $ 5,000.00 |
| 5/1/2007 | 13.0 | DJC | Emails to and from co-counsel;' Draft declarations and pleading. | $ 5,200.00 |
| 5/2/2007 | 7.5 | DJC | Motion to Substitute Parties; Emails from and to co-counsel | $ 3,000.00 |
| 5/2/2007 | 8.5 | WWP | Motion to Substitute Parties; Emails to and from associates; Respond to inquiries from media | $ 3,400.00 |
| 5/4/2007 | 10.5 | WWP | Email from attorney Daniel Culhane, E-file proposed order, TCW Judge, TCW associates; Write letter to Ninth Circuit, corrections made; letter finalized regarding publication; LR next steps; address media inquiries | $ 4,200.00 |
| 5/4/2007 | 8.5 | DJC | Email to co-counsel; Prepare Proposed Order, forward to co-counsel; TCW co-counsel; Draft LT Court | $ 3,400.00 |
| 5/5/2007 | 8.5 | WWP | Hearing Preparation; Email and TCW associate attorney | $ 3,400.00 |
| 5/5/2007 | 3.5 | DJC | Email to co-counsel; TCW co-counsel regarding preparation for hearing and LR | $ 1,400.00 |
| 5/6/2007 | 8.5 | WWP | Hearing Preparation; Email from associate attorney regarding same | $ 3,400.00 |
| 5/6/2007 | 0.7 | WWP | Email to co-counsel regarding hearing | $  280.00 |
| 5/7/2007 | 12.0 | WWP | Prepare for and attend hearing; review opposition, deal with media inquiries; attend hearing; Fax to associate. | $ 4,800.00 |
| 5/7/2007 | 6.0 | DJC | TCW attorney WWP regarding upcoming hearing; Fax from WWP | $ 2,400.00 |
| 5/8/2007 | 3.5 | WWP | Multiple TCWs  to attorney Daniel Culhane; Multiple TCWs to associate's and emails to and from associates; Respond to media inquiries | $ 1,400.00 |
| 5/8/2007 | 8.5 | DJC | Multiple TCWs co-counsel | $ 3,400.00 |
| 5/9/2007 | 7.5 | WWP | TCWs to associates; review email from the court; Respond to media inquiries | $ 3,000.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 64

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 5/9/2007 | 2.5 | DJC | TCWs co-counsel; review email from the court | $ 1,000.00 |
| 5/10/2007 | 3.5 | DJC | Review request for consideration; TCW co-counsel regarding same | $ 1,400.00 |
| 5/10/2007 | 6.5 | WWP | Email from associate; Review request for reconsideration and respond to media inquiries; TCW associate attorney | $ 2,600.00 |
| 5/14/2007 | 7.5 | WWP | Email to and from associates multiple faxes to attorney's; Respond to Median inquires | $ 3,000.00 |
| 5/14/2007 | 3.2 | DJC | Emails from and to co-counsel; Faxes to and from co-counsel | $ 1,280.00 |
| 5/15/2007 | 3.5 | WWP | Email to associates; Respond to media inquiries | $ 1,400.00 |
| 5/15/2007 | 1.5 | DJC | Emails from attorney WWP regarding status | $  600.00 |
| 5/16/2007 | 0.3 | DJC | Emails to co-counsel | $  120.00 |
| 5/16/2007 | 9.5 | WWP | Multiple emails from and to and TCW associate attorneys; respond to media inquiries | $ 3,800.00 |
| 5/17/2007 | 1.2 | DJC | Emails and TCW from and to co-counsel | $  480.00 |
| 5/17/2007 | 10.5 | WWP | Multiple email to associates; TCW regarding same and LF associate; Respond to media inquiries | $ 4,200.00 |
| 5/18/2007 | 8.3 | DJC | Taylor Correspondence and Draft motion; Email to co-counsel regarding same | $ 3,320.00 |
| 5/18/2007 | 13.5 | WWP | Email from associate; LR and draft motion for Preliminary Injunction; address media inquiries | $ 5,400.00 |
| 5/18/2007 | 8.5 | DJC | Emails to and from co-counsel; Legal research and revise motion for Preliminary Injunction | $ 3,400.00 |
| 5/19/2007 | 7.5 | WWP |  | $ 3,000.00 |
| 5/19/2007 | 7.5 | DJC | Legal research and revise Motion for Preliminary Injunction | $ 3,000.00 |
| 5/20/2007 | 8.5 | DJC | Email to co-counsel; Taylor Correspondence and Draft motion | $ 3,400.00 |
| 5/20/2007 | 6.9 | WWP | Taylor Correspondence and Draft motion for Preliminary Injunction; address media inquiries; Email from associate attorney | $ 2,760.00 |
| 5/21/2007 | 5.5 | DJC | TCW co-counsel; Draft motion for Preliminary Injunction | $ 2,200.00 |
| 5/21/2007 | 2.5 | WWP | Taylor Correspondence and Draft motion for Preliminary Injunction; address media inquiries; TCW associate attorney | $ 1,000.00 |
| 5/22/2007 | 5.5 | DJC | Taylor Correspondence and Draft; TCW co- | $ 2,200.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 65

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| | | | counsel. | |
| 5/22/2007 | 8.5 | WWP | Taylor Correspondence and Draft; TCWs to associates; Respond to media inquiries | $ 3,400.00 |
| 5/23/2007 | 2.5 | WWP | Emails from and to and TCW associate attorney; continue LR and draft motion for Preliminary Injunction; address media inquiries | $ 1,000.00 |
| 5/23/2007 | 8.5 | DJC | Email to co-counsel; LR and draft motion for Preliminary Injunction | $ 3,400.00 |
| 5/24/2007 | 2.2 | WWP | Email to associate; LR and continue draft motion for Preliminary Injunction | $  880.00 |
| 5/24/2007 | 8.9 | DJC | Continue LR and draft motion for Preliminary Injunction; Email to co-counsel regarding same | $ 3,560.00 |
| 5/25/2007 | 2.5 | WWP | Research and Pleading. | $ 1,000.00 |
| 5/26/2007 | 6.5 | DJC | TCW co-counsel; Review Opposition | $ 2,600.00 |
| 5/26/2007 | 8.5 | WWP | TCW associate attorney; Review and LR of Opposition | $ 3,400.00 |
| 5/27/2007 | 5.5 | DJC | TCW co-counsel; Review Opposition | $ 2,200.00 |
| 5/27/2007 | 7.5 | WWP | TCW associate attorney; Review and LR of Opposition | $ 3,000.00 |
| 5/28/2007 | 9.0 | DJC | LR and preparation of Reply | $ 3,600.00 |
| 5/28/2007 | 12.5 | WWP | LR and preparation of Reply, and address media. | $ 5,000.00 |
| 5/29/2007 | 12.5 | WWP | Correction of Draft, TCW associate; Review defendant's objections; prepare for and attend hearing; Address media inquiries | $ 5,000.00 |
| 5/29/2007 | 9.5 | DJC | TCW co-counsel regarding upcoming hearing; Review Objections; LR | $ 3,800.00 |
| 5/30/2007 | 8.5 | WWP | TCWs associate attorney; Field Calls and emails to co-counsel; Answer media inquiries | $ 3,400.00 |
| 5/30/2007 | 4.0 | DJC | TCWs co-counsel regarding update and possible next steps | $ 1,600.00 |
| 6/1/2007 | 12.5 | WWP | LR and draft Motion to Reinstate TRO; Address media inquiries | $ 5,000.00 |
| 6/1/2007 | 12.5 | DJC | LR and draft Motion to Reinstate TRO | $ 5,000.00 |
| 6/4/2007 | 9.5 | WWP | Letter received from associate; Address media; Review Order from Court; | $ 3,800.00 |
| 6/4/2007 | 9.0 | DJC | LT co-counsel; TCW co-counsel regarding injunction | $ 3,600.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 66

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| 6/7/2007 | 7.5 | WWP | Faxes to associate attorney; Emails from and to associates; Address media inquiries | $ 3,000.00 |
| 6/7/2007 | 4.5 | DJC | Review faxes from co-counsel; and TCW co-counsel regarding same | $ 1,800.00 |
| 6/8/2007 | 6.5 | WWP | Email to and from associate; Address media inquiries | $ 2,600.00 |
| 6/8/2007 | 1.5 | DJC | Emails from and to co-counsel | $  600.00 |
| 6/12/2007 | 7.5 | WWP | Email from associate; Address media inquiries | $ 3,000.00 |
| 6/12/2007 | 5.5 | DJC | Emails to co-counsel | $ 2,200.00 |
| 6/13/2007 | 7.5 | WWP | Email from associate; Address media inquiries | $ 3,000.00 |
| 6/13/2007 | 2.0 | DJC | Emails to co-counsel regarding Electronic Filing. | $  800.00 |
| 6/15/2007 | 6.5 | WWP | Email to and from associates; Address media inquiries | $ 2,600.00 |
| 6/15/2007 | 2.0 | DJC | Emails from and tom co-counsel | $  800.00 |
| 6/17/2007 | 7.5 | WWP | TCWs associates and clients; Address media inquiries | $ 3,000.00 |
| 6/17/2007 | 7.5 | DJC | TCW co-counsel, Assist co-counsel WWP | $ 3,000.00 |
| 6/18/2007 | 8.5 | WWP | Email to associate; Address media inquiries; Travel to and from meeting with LA Times ; TCW attorney Daniel Culhane regarding pleadings TCW Gary Fontana regarding same | $ 3,400.00 |
| 6/18/2007 | 2.0 | DJC | Email from co-counsel; Review same | $  800.00 |
| 6/19/2007 | 8.5 | WWP | Fax to attorney Dan Culhane; Address media inquiries; Emails and fax to David Gerard | $ 3,400.00 |
| 6/19/2007 | 5.5 | DJC | Email from co-counsel; Review same; TT David Gerard | $ 2,200.00 |
| 7/2/2007 | 1.0 | DJC | TCW co-counsel. | $  400.00 |
| 7/2/2007 | 1.0 | WWP | TCW co-counsel. | $  400.00 |
| 7/3/2007 | 1.0 | DJC | TCW co-counsel. | $  400.00 |
| 7/3/2007 | 1.0 | WWP | TCW co-counsel. | $  400.00 |
| 7/4/2007 | 1.0 | DJC | TCW co-counsel. | $  400.00 |
| 7/4/2007 | 1.0 | WWP | TCW co-counsel. | $  400.00 |
| 7/5/2007 | 1.0 | DJC | TCW co-counsel. | $  400.00 |
| 7/5/2007 | 1.0 | WWP | TCW co-counsel. | $  400.00 |
| 7/6/2007 | 1.0 | DJC | TCW co-counsel. | $  400.00 |
| 7/6/2007 | 1.0 | WWP | TCW co-counsel. | $  400.00 |
| 7/7/2007 | 1.0 | DJC | TCW co-counsel. | $  400.00 |
| 8/14/2007 | 1.0 | WWP | TCW Gary Kesslemen regarding status | $  400.00 |

Re: *Chris Lusby Taylor v Intel*
September 19, 2007
Page 67

| Date | Hours | Attorney | Description | Amount |
|---|---|---|---|---|
| 8/16/2007 | 9.5 | WWP | Legal research and review Motion re Contempt; TCW Gary Kesslemen; TCW attorney DJC and California Legislature | $ 3,800.00 |
| 8/16/2007 | 8.0 | DJC | Draft Motion re Contempt; Forward same to WWP | $ 3,200.00 |
| 8/18/2007 | 3.0 | WWP | Prepare for Monday's Hearing; LR regarding same | $ 1,200.00 |
| 8/19/2007 | 2.5 | WWP | Prepare for Monday's Hearing, review cases and statutes | $ 1,000.00 |
| 9/7/2007 | 3.5 | WWP | Review Motion to lift injunction and accompanying documents | $ 1,400.00 |
| 9/9/2007 | 3.8 | WWP | Revise Memorandum of Points and Authorities for Motion for Interim Fee Award | $ 1,520.00 |
| 9/10/2007 | 8.0 | DJC | Draft Declaration and Pleading; Emails from associate attorney | $ 3,200.00 |
| 9/10/2007 | 8.5 | WWP | Begin Preparation of Motion for Fee Award and supporting declarations and exhibits; Emails to and from and TCW attorney DJC regarding same | $ 3,400.00 |
| 9/12/2007 | 8.0 | DJC | Revise Memorandum of Points and Authorities for Motion for Interim Fee Award forward same to WWP | $ 3,200.00 |
| 9/12/2007 | 8.5 | WWP | Review and revise Memorandum of Points and Authorities for Motion for Interim Fee Award from DJC | $ 3,400.00 |
| 9/13/2007 | 8.0 | DJC | Legal research and revise Motion for Fee Award; TCW and emails to and from WWP regarding same | $ 3,200.00 |
| 9/13/2007 | 8.5 | WWP | Revise Memorandum of Points and Authorities for Motion for Interim Fee Award; TCW and emails from and to DJC regarding same | $ 3,400.00 |
| 9/14/2007 | 8.5 | WWP | Prepare Exhibits for the Declaration for the Motion for Fee Award; TCW Daniel Culhane regarding same | $ 3,400.00 |
| 9/14/2007 | 4.0 | DJC | TCW WWP regarding status of Motion; Discussed strategy and planning. | $ 1,600.00 |
| 9/15/2007 | 8.5 | WWP | Prepare Declaration for Motion for Fee Award; Prepare Invoice | $ 3,400.00 |
| 9/15/2007 | 8.5 | DJC | Review Declaration for Motion for Fee Award from WWP; Assist in preparation of Invoice | $ 3,400.00 |
| 9/16/2007 | 6.5 | WWP | Prepare Motion for Fee Award and supporting | $ 2,600.00 |

Re:  *Chris Lusby Taylor v Intel*
September 19, 2007
Page 68

| Date | Hours | Attorney | Description | Amount |
|------|-------|----------|-------------|--------|
| | | | documents | |
| 9/16/2007 | 6.5 | DJC | Assist in preparation of Motion for Fee Award and supporting documents; TCW WWP regarding same | $ 2,600.00 |
| 9/17/2007 | 8.5 | WWP | Prepare Motion for Fee Award and supporting documents | $ 3,400.00 |
| 9/17/2007 | 8.5 | DJC | Assist in preparation of Motion for Fee Award and supporting documents; TCW WWP regarding same | $ 3,400.00 |
| 9/18/2007 | 10.5 | WWP | Finalize Motion for Fee Award and supporting documents | $ 4,200.00 |
| 9/18/2007 | 10.5 | DJC | Assist and finalize preparation of Motion for Fee Award and supporting documents; TCW WWP regarding same | $ 4,200.00 |

Total Senior Attorney Billable Hours (6660.8 x $400)                    $2,664,320.00

Costs:

| Description | DJC | WWP | Total |
|---|---|---|---|
| Airline Ticket | $350.60 | $6,641.00 | $6,991.60 |
| Hotel Cost | $1,133.90 | $4,041.11 | $5,175.01 |
| Gas | $34.10 | 170.42 | $204.52 |
| Car Rental | $250.40 | 54.04 | $304.44 |
| Meals | $131.24 | $1,601.43 | $1,732.67 |
| Parking | $54.00 | $313.00 | $367.00 |
| Mileage | N/A | $1,942.97 | $1,942.97 |
| Taxi-Cab | N/A | $353.82 | $353.82 |
| Copy cost | N/A | $5,496.51 | $5,496.51 |
| Faxes | N/A | $7,752.00 | $7,752.00 |
| Bridge Tolls | N/A | $68.50 | $68.50 |
| Computer Fees | N/A | $550.00 | $550.00 |
| Filing Fees | N/A | $635.00 | $635.00 |
| Postage | N/A | $300.73 | $300.73 |
| LexisNexis | N/A | $2,538.33 | $2,538.33 |
| Courier Fees | N/A | $330.25 | $330.25 |
| Transmission of Record | N/A | $165.60 | $165.60 |
| Court Reporter Fee | N/A | $330.41 | $330.41 |
| Consultant Fees | N/A | $2,625.00 | $2,625.00 |
| FedEx Fees | N/A | $275.34 | $275.34 |
| **Total** | | | **$38,139.70** |

**Total due**                                              **$2,702,459.70**

**PROOF OF SERVICE**

I am employed in the County of Sacramento, State of California.  I am over the age of 18 and not a party to the within action; my business address is 1241 Carter Road, Sacramento, CA 95864.

On **September 19, 2007**, I served the foregoing documents described as:

- Supplemental Declaration of William W. Palmer in Support of Motion for Interim Fee Award

on all interested parties in this action by placing [  ] the original  [ ]a true copy  thereof enclosed in sealed envelopes addressed as follows:

> Robin B. Johansen, Esq.
> James C. Harrison, Esq.
> Thomas A. Willis, Esq.
> Margaret Prinzing, Esq.
> Remcho, Johansen & Purcell
> 201 Dolores Avenue
> San Leandro, CA 94577
> Fax: (510) 346-6201

[ X ]BY MAIL
> I caused such envelope to be deposited in the mail at Sacramento, California.  The envelope was mailed with postage thereon fully prepaid.  I am "readily familiar" with this firm's practice of collection and processing correspondence for mailing.  It is deposited with U.S. postal service on that same day in the ordinary course of business.  I am aware that on motion of party served, service is presumed invalid if postal cancellation date or postage meter date is more than 1 day after date deposit for mailing in affidavit.

[  ]BY PERSONAL SERVICE
> I caused to be delivered by hand to the above-listed addressees or to the addressees on the list attached hereto.  A proof of service executed by the delivery person will be mailed under separate cover.

[  ]BY OVERNIGHT MAIL/COURIER
> To expedite the delivery of the above-named document, said document was sent via overnight courier for next day delivery to the above-listed party.

[  ]BY ELECTRONIC MAIL
> To expedite the delivery of the above-named document, said document was sent via electronic mail for delivery to the above-listed party.

[ x ]BY FACSIMILE ("FAX")
> In addition to the manner of proof of service indicated above, a copy was sent by FAX to the above-listed party.

I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.  I declare under penalty of perjury under the laws of California that the above is true and correct.

Executed on **September 19, 2007**, at Sacramento, California.

/s/
_____
Aleks Chernyy

SUPPLEMENTAL DECLARATION OF WILLIAM W. PALMER IN SUPPORT OF PLAINTIFFS' MOTION FOR INTERIM FEE AWARD